UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| IN RE TEXT MESSAGING ANTITRUST LITIGATION | ) | No. 08 C 7082<br>MDL No. 1997 |
| THIS DOCUMENT RELATES TO: ALL ACTIONS | ) | Judge Matthew F. Kennelly |

# INDEX OF EXHIBITS TO MEMORANDUM OF AT&T MOBILITY, SPRINT, AND VERIZON WIRELESS REGARDING PLAINTIFFS' MOTION FOR AN ADVERSE INFERENCE JURY INSTRUCTION AND SANCTIONS FOR SPOLIATION OF EVIDENCE

Ex. 1 Declaration of Kristan M. McMahon

Ex. 2 Declaration of Linton J. Childs

Ex. 3 Declaration of John E. Schmidtlein

Ex. 4 Declaration of Micah G. Block

# Ex. 1

**UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| **IN RE TEXT MESSAGING ANTITRUST LITIGATION** | **No. 08 C 7082** |
| | **MDL No. 1997** |
| **THIS DOCUMENT RELATES TO: ALL ACTIONS** | **Judge Matthew F. Kennelly** |

**DECLARATION OF KRISTAN McMAHON**

I, Kristan McMahon, declare:

1. I am over the age of 18, competent to make this declaration, and have personal knowledge of the facts stated herein. These facts are true to the best of my knowledge, information, and belief, and if called upon to testify as a witness, I could and would testify competently to them.

2. I hold the title of Counsel for Verizon Communications Inc. ("Verizon"). I have had principal responsibility for supervising Verizon Wireless' document production process since the outset of this litigation.

3. Discovery commenced in January 2011. One of my initial responsibilities was to generate a list of search terms to be run against the electronic documents Verizon Wireless collected in order to allow us to produce documents responsive to Plaintiffs' discovery requests. This list was negotiated with and eventually agreed upon by Plaintiffs. I included as search terms "Desautel" and "Desautels" in order to capture documents related to Mark Desautels, former CTIA Vice President of Wireless Development.

4. During discovery, Verizon Wireless collected documents from 46 individual custodians. The search terms Desautel and Desautels were run against all of those documents. Verizon Wireless subsequently produced 2,192 documents containing the term Desautel or Desautels. These documents were produced to Plaintiffs starting in June 2011, and the vast majority were produced by the end of July 2012.

5. Of the 2,192 documents containing the term Desautel or Desautels, 1,922 of the documents are emails or calendar invitations on which Mark Desautels was a sender or recipient. The remaining 270 documents, including agendas and emails, reference Desautels, but he was not listed as the sender or a recipient of the documents.

6. I have reviewed the 1,922 documents produced to Plaintiffs on which Desautels was a sender or recipient. Attached as Exhibit A is a spreadsheet listing the file name/subject and the Bates numbers of these documents. The vast majority of the documents are emails to the CTIA Action Teams, on which Mark Desautels was copied, regarding weekly teleconferences or emails to the CTIA Wireless Internet Caucus (WIC) Leadership Council, where Mark Desautels was the author, regarding meetings and agendas. Members of the CTIA Action Teams included employees of Verizon Wireless as well as other wireless carriers. Members of the WIC Leadership Council included employees of Verizon Wireless, the other wireless carriers, and also Internet companies, content providers, and equipment manufacturers, such as Google, Yahoo, Sony, CBS, Nokia, and Qualcomm, just to name a few.

7. None of the 1,922 documents containing the term Desautel or Desautels reference text messaging pricing or the pay-per-use text message changes that are the subject of this lawsuit.

8. I have reviewed the names of the 18 individuals Plaintiffs identified in their responses to the wireless carrier defendants' contention interrogatories as entering into or having knowledge of a conspiracy to fix text messaging prices among the defendants. I searched our production, and I found that Verizon Wireless produced 471 documents in which Mark Desautels' name and the name of at least one of those 18 individuals appear in the same document. Of those 471 documents, the vast majority are emails, on which Desautels was copied, regarding weekly teleconferences of the CTIA Action Teams or agendas and presentations from CTIA/WIC meetings. None of the 471 documents reference text messaging pricing or the pay-per-use text message changes that are the subject of this lawsuit

9. I also understand that Plaintiffs claim that Mark Desautels participated in conference calls with the CEOs of the wireless carrier defendants. (Third. Am. Consol. Compl. ¶ 123.) I searched our production of 2,192 documents containing the term Desautel or Desautels and I found several documents that indicate CTIA had regularly-scheduled calls with the CEOs of the carriers, but Mark Desautels was not named specifically as participating in those calls. None of the documents included any communications between Desautels and one of the CEOs.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 4th day of December, 2013.

Kristan McMahon

Kristan McMahon

# Ex. A

**In re Text Messaging Antitrust Litigation**
**Documents Produced by Verizon Wireless That Were Sent or Received by Mark Desautels**

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 1 | CTIA - Enhanced Msg - JOINT call today; 3pm ET | VZWTM-511- | 110642 | 110643 |
| 2 | CTIA Enhanced Msg Action Team Call - Today, 12/5/07 at 3 PM Eastern | VZWTM-511- | 110646 | 110647 |
| 3 | Enhanced Team - TECH - Call today - documents | VZWTM-511- | 110693 | 110693 |
| 4 | FW: moving forward with the inter-carrier proposal | VZWTM-511- | 110714 | 110716 |
| 5 | UNKNOWN FILENAME_6.doc | VZWTM-511- | 111466 | 111469 |
| 6 | CTIA - EM - Answer draft for Review on JOINT call today | VZWTM-511- | 242377 | 242377 |
| 7 | CTIA - EM - Call today - document for review | VZWTM-511- | 242388 | 242388 |
| 8 | CTIA - EM - docs for review | VZWTM-511- | 242389 | 242389 |
| 9 | CTIA - EM - JOINT call - documents for today's call | VZWTM-511- | 242390 | 242390 |
| 10 | CTIA - EM - Joint Call Biz and Tech - today's call | VZWTM-511- | 93943 | 93943 |
| 11 | CTIA - EM - Plan for week - quick input request | VZWTM-511- | 242445 | 242446 |
| 12 | CTIA - EM call - July 30 - no call | VZWTM-511- | 242447 | 242447 |
| 13 | CTIA - EM Prep - reminder | VZWTM-511- | 242448 | 242448 |
| 14 | CTIA EM - deadline move input now | VZWTM-511- | 242449 | 242450 |
| 15 | Enhanced Messaging - Tech and Biz info | VZWTM-511- | 242461 | 242461 |
| 16 | FW: CTIA - EM - Plan for week - quick input request | VZWTM-511- | 242471 | 242472 |
| 17 | FW: CTIA Board of Directors WIC Update and New Initiative in Mobile Advertising | VZWTM-511- | 114605 | 114606 |
| 18 | FW: Nature of CTIA Guidelines | VZWTM-511- | 242474 | 242474 |
| 19 | FW: Re: moving forward with the inter-carrier proposal | VZWTM-511- | 114665 | 114670 |
| 20 | FW: Save the Date - Wireless Internet Caucus Activities at CTIA Wireless IT & Entertainment 2008 | VZWTM-511- | 248553 | 248554 |
| 21 | Materials for Call to Review Gfk Report Results on Enhanced Messaging - Sept 27th at 3 PM Eastern | VZWTM-511- | 242485 | 242486 |
| 22 | RE: CTIA - EM - Call today - document for review | VZWTM-511- | 242494 | 242495 |
| 23 | RE: CTIA - EM - Plan for Group Msg and Presence | VZWTM-511- | 242502 | 242503 |
| 24 | RE: CTIA - EM - Plan for week - quick input request- updated | VZWTM-511- | 242504 | 242506 |
| 25 | RE: CTIA - EM - RFI Documents for FINAL review | VZWTM-511- | 242508 | 242509 |
| 26 | RE: Feedback Needed for Gfk Survey | VZWTM-511- | 242510 | 242512 |
| 27 | RE: Matrix - Summary of Reviews | VZWTM-511- | 242513 | 242513 |
| 28 | Standing Enhanced Msg Team Calls Resume - Next Call October 3rd at 3 PM Eastern | VZWTM-511- | 242565 | 242565 |
| 29 | Tomorrow's 3 PM Eastern Enhanced Messaging Action Team Call | VZWTM-511- | 242566 | 242566 |
| 30 | CTIA - EM - Documents for today's call | VZWTM-511- | 242578 | 242578 |
| 31 | CTIA - EM - Final Documents - PRESENCE | VZWTM-511- | 242590 | 242590 |
| 32 | CTIA - EM - Plan for Group Msg and Presence | VZWTM-511- | 242639 | 242640 |
| 33 | RE: CTIA- EM - document review - FINAL EDITS DUE | VZWTM-511- | 242751 | 242751 |
| 34 | RE: CTIA- EM - document review - FINAL EDITS DUE | VZWTM-511- | 242798 | 242798 |
| 35 | CTIA - EM - Call doc's for today's | VZWTM-511- | 242977 | 242977 |
| 36 | CTIA - EM - Calls today: Biz 2pm and Tech 3:30pm - Docs | VZWTM-511- | 147692 | 147692 |
| 37 | CTIA - EM - Documents for today's calls | VZWTM-511- | 117840 | 117841 |
| 38 | CTIA - EM - RFI doc review | VZWTM-511- | 147803 | 147803 |
| 39 | CTIA - EM - RFI Documents for FINAL review | VZWTM-511- | 117968 | 117968 |
| 40 | CTIA - EM Call Wed - documents | VZWTM-511- | 118063 | 118064 |
| 41 | CTIA - EM- TECH call today. | VZWTM-511- | 118107 | 118107 |
| 42 | CTIA- EM- Docs for today's call 3pm ET | VZWTM-511- | 147818 | 147818 |
| 43 | CTIA EM Team - Project update. | VZWTM-511- | 147855 | 147855 |

**In re Text Messaging Antitrust Litigation**
**Documents Produced by Verizon Wireless That Were Sent or Received by Mark Desautels**

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 44 | CTIA's Enhanced Messaging Team announces RFI - details enclosed | VZWTM-511- | 242985 | 242985 |
| 45 | EM - BIZ call starting in 5 minutes. TECH call at 4pm ET | VZWTM-511- | 147903 | 147903 |
| 46 | FW: CTIA - Enhanced - TECH - Phoenix meeting | VZWTM-511- | 98353 | 98354 |
| 47 | FW: CTIA- Enhanced Messaging - Pre Announcement of RFI. | VZWTM-511- | 243062 | 243064 |
| 48 | RE: CTIA - Biz / Tech coordination for tomorrow's call | VZWTM-511- | 118161 | 118162 |
| 49 | RE: CTIA - EM - Joint Call Biz and Tech - today's call - .ppt | VZWTM-511- | 118163 | 118163 |
| 50 | RE: CTIA - EM TECH F2F meeting April 10- DC | VZWTM-511- | 118263 | 118264 |
| 51 | CTIA - EM - UC docs for WED call | VZWTM-511- | 118299 | 118299 |
| 52 | CTIA- EM - Doc for today's call | VZWTM-511- | 147929 | 147929 |
| 53 | CTIA- EM - Tech plan for Presence | VZWTM-511- | 243087 | 243087 |
| 54 | Enhanced Messaging Use Cases | VZWTM-511- | 118370 | 118371 |
| 55 | FW: Enhanced Messaging Business Team Call - Wednesday, 6/27 at 3 PM Eastern | VZWTM-511- | 243101 | 243103 |
| 56 | Next Enhanced Messaging Call - Wednesday, October 17th at 3 PM Eastern | VZWTM-511- | 98447 | 98447 |
| 57 | Next Enhanced Messaging Call - Wednesday, October 17th at 3 PM Eastern | VZWTM-511- | 118423 | 118424 |
| 58 | RE: CTIA - EM - UC docs for WED call | VZWTM-511- | 118479 | 118480 |
| 59 | RE: Enhanced Messaging Business Team Call - Wednesday, 6/27 at 3 PM Eastern | VZWTM-511- | 118537 | 118540 |
| 60 | RE: Enhanced Messaging Business Team Call - Wednesday, 6/27 at 3 PM Eastern | VZWTM-511- | 118541 | 118544 |
| 61 | RE: Enhanced Messaging Business Team Call - Wednesday, 6/27 at 3 PM Eastern | VZWTM-511- | 118545 | 118548 |
| 62 | RE: Enhanced Msg Team - Plan for looping in the Tech Team + Next Call 10/10 at 3 PM Eastern | VZWTM-511- | 118549 | 118551 |
| 63 | RE: Revised Gfk Questionnaire + Visuals For Your Review | VZWTM-511- | 118552 | 118555 |
| 64 | Results of Gfk Study into Enhanced Messaging Services | VZWTM-511- | 99432 | 99433 |
| 65 | Updated Use Case Doc Attached for Today's Enhanced Msg Team Call - August 8th - 3 PM Eastern | VZWTM-511- | 118556 | 118556 |
| 66 | Updated Use Case Document | VZWTM-511- | 243123 | 243123 |
| 67 | CTIA- EM - Tech plan for Presence | VZWTM-511- | 243168 | 243168 |
| 68 | Next Enhanced Messaging Call - Wednesday, October 17th at 3 PM Eastern | VZWTM-511- | 243169 | 243169 |
| 69 | CTIA- EM - Questions for preparation | VZWTM-511- | 118603 | 118604 |
| 70 | FW: Re: moving forward with the inter-carrier proposal | VZWTM-511- | 243184 | 243189 |
| 71 | CTIA Enhanced Messaging Initiative - Plans to Brief Bell Canada Reps | VZWTM-511- | 243225 | 243225 |
| 72 | CTIA Enhanced Messaging Team Calls and Meeting in Denver | VZWTM-511- | 243226 | 243226 |
| 73 | Enhanced Messaging - Tech and Biz info | VZWTM-511- | 118631 | 118631 |
| 74 | Enhanced Msg Team - Plan for looping in the Tech Team + Next Call 10/10 at 3 PM Eastern | VZWTM-511- | 118633 | 118634 |
| 75 | FW: Re: moving forward with the inter-carrier proposal | VZWTM-511- | 243240 | 243246 |
| 76 | FW: Re: moving forward with the inter-carrier proposal | VZWTM-511- | 243250 | 243255 |
| 77 | RE: Enhanced Team - TECH - Call today - documents | VZWTM-511- | 118644 | 118644 |
| 78 | RE: Enhanced Team - TECH - Call today - documents | VZWTM-511- | 148035 | 148035 |
| 79 | RE: Standing Enhanced Msg Team Calls Resume - Next Call October 3rd at 3 PM Eastern | VZWTM-511- | 118655 | 118656 |
| 80 | Reminder - Enhanced Msg Team Call - August 1st - 3 PM Eastern | VZWTM-511- | 118657 | 118657 |
| 81 | Reminder - Enhanced Msg Team Call - August 8th - 3 PM Eastern | VZWTM-511- | 118659 | 118659 |
| 82 | Reminder - Enhanced Msg Team Call - July 25th - 3 PM Eastern | VZWTM-511- | 118660 | 118661 |
| 83 | Updated: Slides Attached for Today's CTIA Enhanced Messaging Initiative - Canadian Carrier Rep Briefing | VZWTM-511- | 99538 | 99539 |
| 84 | CTIA - EM - Answer draft for Review on JOINT call today | VZWTM-511- | 243303 | 243303 |
| 85 | CTIA - EM - Plan for M-W this week. Action items | VZWTM-511- | 118665 | 118666 |

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 86 | CTIA - EM - RFI Response Preparation Schedule | VZWTM-511- | 243314 | 243315 |
| 87 | CTIA- EM - Questions for preparation | VZWTM-511- | 243316 | 243317 |
| 88 | EM - Call - postponed | VZWTM-511- | 243330 | 243330 |
| 89 | RE: CTIA - EM - Answer draft for Review on JOINT call today | VZWTM-511- | 243332 | 243333 |
| 90 | RE: CTIA - EM - Answer draft for Review on JOINT call today | VZWTM-511- | 243334 | 243335 |
| 91 | RE: CTIA - EM - Plan for week - quick input request- updated | VZWTM-511- | 243345 | 243347 |
| 92 | CTIA - EM - Documents for today's call | VZWTM-511- | 118710 | 118710 |
| 93 | CTIA - EM - Issues to discuss list - Friday; 2pm ET | VZWTM-511- | 148177 | 148178 |
| 94 | CTIA- EM - important update - Group Msg | VZWTM-511- | 243359 | 243360 |
| 95 | FW: CTIA Board of Directors WIC Update and New Initiative in Mobile Advertising | VZWTM-511- | 73424 | 73424 |
| 96 | FW: CTIA Board of Directors WIC Update and New Initiative in Mobile Advertising | VZWTM-511- | 148195 | 148196 |
| 97 | FW: Nature of CTIA Guidelines | VZWTM-511- | 243375 | 243376 |
| 98 | RE: CTIA - EM - RFI Documents for FINAL review | VZWTM-511- | 243392 | 243393 |
| 99 | RE: Matrix - Summary of Reviews | VZWTM-511- | 118728 | 118728 |
| 100 | RE: Nature of CTIA Guidelines | VZWTM-511- | 243416 | 243417 |
| 101 | RE: Nature of CTIA Guidelines | VZWTM-511- | 243418 | 243419 |
| 102 | RE: Nature of CTIA Guidelines | VZWTM-511- | 243420 | 243421 |
| 103 | FW: Nature of CTIA Guidelines | VZWTM-511- | 243433 | 243433 |
| 104 | RE: CTIA - EM - Call today - document for review | VZWTM-511- | 243434 | 243435 |
| 105 | RE: Nature of CTIA Guidelines | VZWTM-511- | 243440 | 243441 |
| 106 | RE: Nature of CTIA Guidelines | VZWTM-511- | 243442 | 243443 |
| 107 | RE: Nature of CTIA Guidelines | VZWTM-511- | 243444 | 243445 |
| 108 | RE: Save the Date - Wireless Internet Caucus Activities at CTIA Wireless IT & Entertainment 2008 | VZWTM-511- | 243446 | 243447 |
| 109 | FW: CTIA - Enhanced Msg TECH call - weekly | VZWTM-511- | 118781 | 118782 |
| 110 | FW: Enhanced Messaging Business Team Call - Wednesday, 6/27 at 3 PM Eastern | VZWTM-511- | 118785 | 118785 |
| 111 | Next Enhanced Messaging Call - Wednesday, October 17th at 3 PM Eastern | VZWTM-511- | 118996 | 118996 |
| 112 | Next Enhanced Messaging Call - Wednesday, October 17th at 3 PM Eastern | VZWTM-511- | 243450 | 243450 |
| 113 | Results of Gfk Study into Enhanced Messaging Services | VZWTM-511- | 243452 | 243452 |
| 114 | Updated Use Case Doc Attached for Today's Enhanced Msg Team Call - August 8th - 3 PM Eastern | VZWTM-511- | 119004 | 119004 |
| 115 | Updated Use Case Document | VZWTM-511- | 243453 | 243453 |
| 116 | CTIA - EM - Calls today: Biz 2pm and Tech 3:30pm - Docs | VZWTM-511- | 119020 | 119021 |
| 117 | CTIA - EM - Documents for today's calls | VZWTM-511- | 119022 | 119022 |
| 118 | CTIA - EM - Final Documents - PRESENCE | VZWTM-511- | 119023 | 119023 |
| 119 | CTIA - EM - Plan for Group Msg and Presence | VZWTM-511- | 119024 | 119024 |
| 120 | CTIA - EM - RFI doc review | VZWTM-511- | 119025 | 119025 |
| 121 | CTIA - EM - RFI Documents for FINAL review | VZWTM-511- | 119026 | 119027 |
| 122 | CTIA - EM - UC docs for WED call | VZWTM-511- | 119028 | 119028 |
| 123 | CTIA - EM Call Wed - documents | VZWTM-511- | 119029 | 119029 |
| 124 | CTIA - EM- TECH call today. | VZWTM-511- | 119031 | 119031 |
| 125 | CTIA - Enhanced Msg - JOINT call today; 3pm ET | VZWTM-511- | 119032 | 119032 |
| 126 | CTIA - Enhanced Msg TECH meeting | VZWTM-511- | 119033 | 119033 |
| 127 | CTIA- EM - Doc for today's call | VZWTM-511- | 119034 | 119034 |
| 128 | CTIA- EM - Tech plan for Presence | VZWTM-511- | 119035 | 119035 |

**In re Text Messaging Antitrust Litigation**
**Documents Produced by Verizon Wireless That Were Sent or Received by Mark Desautels**

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 129 | CTIA- EM- Docs for today's call 3pm ET | VZWTM-511- | 119036 | 119036 |
| 130 | CTIA EM Team - Project update. | VZWTM-511- | 119037 | 119037 |
| 131 | CTIA Enhanced Msg Action Team Call - Today, 12/5/07 at 3 PM Eastern | VZWTM-511- | 119038 | 119038 |
| 132 | CTIA's Enhanced Messaging Team announces RFI - details enclosed | VZWTM-511- | 119044 | 119044 |
| 133 | EM - BIZ call starting in 5 minutes. TECH call at 4pm ET | VZWTM-511- | 119045 | 119045 |
| 134 | Enhanced Team - TECH - Call today - documents | VZWTM-511- | 119046 | 119047 |
| 135 | FW: Application & Converged Cross-Carrier Action Team Charter Consideration | VZWTM-511- | 119083 | 119084 |
| 136 | FW: CTIA - Enhanced - TECH - Phoenix meeting | VZWTM-511- | 119085 | 119085 |
| 137 | FW: CTIA- Enhanced Messaging - Pre Announcement of RFI. | VZWTM-511- | 119086 | 119087 |
| 138 | FW: Next Enhanced Messaging Call - Wednesday, October 17th at 3 PM Eastern | VZWTM-511- | 119108 | 119109 |
| 139 | FW: Results of Gfk Study into Enhanced Messaging Services | VZWTM-511- | 119120 | 119121 |
| 140 | FW: Standing Enhanced Msg Team Calls Resume - Next Call October 3rd at 3 PM Eastern | VZWTM-511- | 119122 | 119122 |
| 141 | RE: CTIA - EM - Call today | VZWTM-511- | 119125 | 119125 |
| 142 | RE: CTIA - EM - Joint Call Biz and Tech - today's call - .ppt | VZWTM-511- | 119126 | 119127 |
| 143 | RE: CTIA - EM - UC docs for WED call | VZWTM-511- | 119128 | 119128 |
| 144 | RE: CTIA - EM TECH F2F meeting April 10- DC | VZWTM-511- | 119129 | 119130 |
| 145 | RE: CTIA- EM - document review - FINAL EDITS DUE | VZWTM-511- | 119133 | 119133 |
| 146 | RE: CTIA- EM - document review - FINAL EDITS DUE | VZWTM-511- | 119134 | 119134 |
| 147 | Call to Review Gfk Report Results on Enhanced Messaging - Sept 27th at 3 PM Eastern | VZWTM-511- | 119209 | 119209 |
| 148 | Document for Review Prior to Next Enhanced Messaging Team Call on 11/14 at 3 PM Eastern | VZWTM-511- | 119212 | 119214 |
| 149 | FW: Re: moving forward with the inter-carrier proposal | VZWTM-511- | 243459 | 243464 |
| 150 | Next Enhanced Messaging Team Call - Wednesday, November 7th at 3 PM Eastern | VZWTM-511- | 243468 | 243468 |
| 151 | Re: Materials for Call to Review Gfk Report Results on Enhanced Messaging - Sept 27th at 3 PM Eastern | VZWTM-511- | 119216 | 119217 |
| 152 | RE: Materials for Call to Review Gfk Report Results on Enhanced Messaging - Sept 27th at 3 PM Eastern | VZWTM-511- | 119218 | 119219 |
| 153 | RE: Next Enhanced Messaging Call - Wednesday, October 17th at 3 PM Eastern | VZWTM-511- | 119222 | 119223 |
| 154 | CTIA - EM - Call today | VZWTM-511- | 119228 | 119228 |
| 155 | CTIA - EM - Issues to discuss list - Friday; 2pm ET | VZWTM-511- | 119256 | 119257 |
| 156 | CTIA - EM - Plan for M-W this week. Action items | VZWTM-511- | 119274 | 119275 |
| 157 | FW: CTIA Board of Directors WIC Update and New Initiative in Mobile Advertising | VZWTM-511- | 119295 | 119295 |
| 158 | FW: Re: moving forward with the inter-carrier proposal | VZWTM-511- | 119324 | 119330 |
| 159 | RE: CTIA - EM - Answer draft for Review on JOINT call today | VZWTM-511- | 119342 | 119343 |
| 160 | RE: CTIA - EM - RFI Documents for FINAL review | VZWTM-511- | 119353 | 119354 |
| 161 | Reminder - Enhanced Msg Team Call - August 1st - 3 PM Eastern | VZWTM-511- | 119397 | 119397 |
| 162 | CTIA - EM - Call review, prep list for 05-13 | VZWTM-511- | 119399 | 119400 |
| 163 | CTIA - EM - Call today | VZWTM-511- | 119401 | 119401 |
| 164 | CTIA - EM - Joint Call Biz and Tech - today's call | VZWTM-511- | 119429 | 119429 |
| 165 | CTIA - EM - Proposed mail list for RFI | VZWTM-511- | 119461 | 119462 |
| 166 | FW: CTIA - EM - Proposed mail list for RFI | VZWTM-511- | 119464 | 119466 |
| 167 | RE: CTIA - EM - Call today | VZWTM-511- | 243621 | 243622 |
| 168 | RE: CTIA - EM - docs for review | VZWTM-511- | 119491 | 119492 |
| 169 | RE: CTIA - EM TECH F2F meeting April 10- DC | VZWTM-511- | 119493 | 119494 |
| 170 | RE: CTIA - EM TECH F2F meeting April 10- DC | VZWTM-511- | 119495 | 119496 |
| 171 | CTIA - EM - JOINT call - documents for today's call | VZWTM-511- | 119527 | 119527 |

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 172 | CTIA- EM - document review - FINAL EDITS DUE | VZWTM-511- | 119551 | 119551 |
| 173 | RE: CTIA - EM - Call today - document for review | VZWTM-511- | 243727 | 243728 |
| 174 | RE: CTIA - EM - Call today - document for review | VZWTM-511- | 243729 | 243730 |
| 175 | RE: CTIA - EM - Plan for Group Msg and Presence | VZWTM-511- | 119557 | 119558 |
| 176 | RE: Enhanced Team - TECH - Call today - documents | VZWTM-511- | 85253 | 85253 |
| 177 | Updated: Slides Attached for Today's CTIA Enhanced Messaging Initiative - Canadian Carrier Rep Briefing | VZWTM-511- | 119589 | 119590 |
| 178 | FW: CTIA - Enhanced Msg TECH call - weekly | VZWTM-511- | 102662 | 102663 |
| 179 | RE: CTIA - EM - Plan for Group Msg and Presence | VZWTM-511- | 119613 | 119614 |
| 180 | CTIA WIC Leadership Council Mid-Course Corrections Meeting Materials and Agenda | VZWTM-522- | 6121 | 6123 |
| 181 | RE: CTIA - LBS Update Status - BoD endorses Best Practice & Guidelines for LBS | VZWTM-522- | 159 | 160 |
| 182 | RE: WIC Meetings at CTIA Wireless 2009 | VZWTM-522- | 242 | 243 |
| 183 | RE: CTIA Readout ? | VZWTM-522- | 6508 | 6509 |
| 184 | RE: WIC Meetings at CTIA Wireless 2009 | VZWTM-522- | 286 | 287 |
| 185 | RE: WIC Meetings at CTIA Wireless 2009 | VZWTM-522- | 288 | 289 |
| 186 | FW: Industry Off Portal Monitoring Initiative / CTIA | VZWTM-522- | 360 | 360 |
| 187 | RE: ReSched for Verizon Wireless | VZWTM-522- | 361 | 361 |
| 188 | Updated: Conference Call meeting of WIC LC Carrier Rep | VZWTM-518- | 136129 | 136130 |
| 189 | RE: WIC LC Carrier Reps Call | VZWTM-518- | 123958 | 123959 |
| 190 | RE: no word from WIC ? | VZWTM-518- | 123960 | 123961 |
| 191 | | VZWTM-523- | 169047 | 169047 |
| 192 | RE: New CSC Application | VZWTM-523- | 169074 | 169074 |
| 193 | FW: WIC LC Summer Meeting - Room Block at the W Hotel Seattle Now Open - Please Make Your Reservations | VZWTM-518- | 123963 | 123967 |
| 194 | RE: WIC LC Carrier Reps Call | VZWTM-518- | 123972 | 123973 |
| 195 | FW: Call time | VZWTM-518- | 4548 | 4550 |
| 196 | FW: Call time | VZWTM-518- | 4551 | 4552 |
| 197 | RE: WIC LC Carrier Reps Call | VZWTM-518- | 287888 | 287889 |
| 198 | CTIA complimentary passes and hotel rooms- LIST CONFIRMED | VZWTM-517- | 497702 | 497703 |
| 199 | CTIA Board of Directors WIC Update and New Initiative in Mobile Advertising | VZWTM-517- | 61841 | 61841 |
| 200 | FW: Tate Dinner | VZWTM-517- | 497714 | 497715 |
| 201 | RE: Tate Dinner | VZWTM-517- | 497716 | 497717 |
| 202 | CTIA WIC Leadership Council Meeting Materials and Schedule for Sept. 9th Face-to-Face Meeting | VZWTM-517- | 198 | 199 |
| 203 | RE: CTIA's Wireless Internet Caucus | VZWTM-517- | 497747 | 497748 |
| 204 | WIC LC Participant List | VZWTM-517- | 497783 | 497783 |
| 205 | RE: CTIA Application & Converged Cross-Carrier Action Team & Charter Consideration | VZWTM-538- | 12824 | 12829 |
| 206 | CTIA - LBS Best Practices and Guidelines - Final for Board Approval | VZWTM-538- | 12840 | 12841 |
| 207 | FW: CTIA - LBS Best Practices and Guidelines - Final for Board Approval | VZWTM-538- | 12852 | 12853 |
| 208 | FW: Draft of Off Portal meeting request | VZWTM-517- | 62107 | 62108 |
| 209 | FW: Meeting about Industry Off Portal Monitoring Initiative | VZWTM-517- | 62109 | 62110 |
| 210 | RE: Draft of Off Portal meeting request | VZWTM-517- | 62417 | 62418 |
| 211 | RE: Meeting about Industry Off Portal Monitoring Initiative | VZWTM-517- | 62419 | 62420 |
| 212 | RE: Meeting about Industry Off Portal Monitoring Initiative | VZWTM-517- | 62421 | 62423 |
| 213 | FW: Moving forward with the inter-carrier proposal | VZWTM-538- | 13599 | 13602 |

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 214 | CTIA - EM - Answer draft for Review on JOINT call today | VZWTM-517- | 498033 | 498033 |
| 215 | CTIA - EM - Call doc's for today's | VZWTM-517- | 498044 | 498044 |
| 216 | CTIA - EM - Documents for today's calls | VZWTM-517- | 498052 | 498053 |
| 217 | CTIA - EM - Plan for M-W this week. Action items | VZWTM-517- | 498180 | 498181 |
| 218 | CTIA - EM - RFI doc review | VZWTM-517- | 62597 | 62597 |
| 219 | CTIA - EM - RFI Documents for FINAL review | VZWTM-517- | 498201 | 498201 |
| 220 | CTIA - EM Call Wed - documents | VZWTM-517- | 498296 | 498297 |
| 221 | CTIA - EM- TECH call today. | VZWTM-517- | 498340 | 498340 |
| 222 | CTIA- EM - Questions for preparation | VZWTM-517- | 62598 | 62599 |
| 223 | CTIA- EM- Docs for today's call 3pm ET | VZWTM-517- | 62600 | 62600 |
| 224 | CTIA EM Team - Project update. | VZWTM-517- | 498388 | 498388 |
| 225 | CTIA's Enhanced Messaging Team announces RFI - details enclosed | VZWTM-517- | 498436 | 498436 |
| 226 | RE: CTIA - EM - Answer draft for Review on JOINT call today | VZWTM-517- | 498513 | 498514 |
| 227 | RE: CTIA - EM - Call doc's for today's | VZWTM-517- | 498524 | 498525 |
| 228 | RE: CTIA - EM - Call doc's for today's | VZWTM-517- | 498526 | 498527 |
| 229 | RE: CTIA - EM - Plan for week - quick input request- updated | VZWTM-517- | 498528 | 498530 |
| 230 | RE: CTIA - EM - RFI Documents for FINAL review | VZWTM-517- | 498532 | 498533 |
| 231 | RE: CTIA - EM - RFI Documents for FINAL review | VZWTM-517- | 498651 | 498652 |
| 232 | Monitoring Initiative Carrier Active CSC File | VZWTM-517- | 498673 | 498673 |
| 233 | Off-Portal Monitoring Enhancement Review, May 1, 2pm EDT | VZWTM-517- | 498675 | 498675 |
| 234 | RE: REMINDER CARRIER CSC FILES DUE TOMORROW | VZWTM-523- | 169167 | 169168 |
| 235 | REMINDER CARRIER CSC FILES DUE TOMORROW | VZWTM-523- | 169170 | 169170 |
| 236 | FW: CTIA - MFS Call Today - Docs | VZWTM-523- | 169185 | 169186 |
| 237 | FW: Off-Portal Monitoring Enhancement Review, May 1, 2pm EDT | VZWTM-523- | 60938 | 60939 |
| 238 | Off-Portal Action Team 3.0 Enhancement API SPECS | VZWTM-523- | 169225 | 169225 |
| 239 | Off-Portal Monitoring Enhancement Review | VZWTM-523- | 169227 | 169228 |
| 240 | RE: Accepted: Initial Meeting of Mobile Giving Initiative (proposed by VzW) | VZWTM-523- | 169277 | 169277 |
| 241 | RE: Off-Portal Monitoring Enhancement Review, May 1, 2pm EDT | VZWTM-523- | 60944 | 60946 |
| 242 | Re: Rework of CSC Registry Application | VZWTM-523- | 169294 | 169295 |
| 243 | RE: Rework of CSC Registry Application | VZWTM-523- | 169296 | 169297 |
| 244 | RE: Rework of CSC Registry Application | VZWTM-523- | 169298 | 169299 |
| 245 | RE: Rework of CSC Registry Application | VZWTM-523- | 169300 | 169301 |
| 246 | Rework of CSC Registry Application | VZWTM-523- | 169302 | 169302 |
| 247 | CTIA - EM - Call today | VZWTM-517- | 498696 | 498696 |
| 248 | CTIA - EM - Calls today: Biz 2pm and Tech 3:30pm - Docs | VZWTM-517- | 63038 | 63038 |
| 249 | CTIA - EM - Joint Call Biz and Tech - today's call | VZWTM-517- | 63039 | 63039 |
| 250 | EM - BIZ call starting in 5 minutes. TECH call at 4pm ET | VZWTM-517- | 63040 | 63040 |
| 251 | FW: CTIA- Enhanced Messaging - Pre Announcement of RFI. | VZWTM-517- | 498890 | 498892 |
| 252 | RE: CTIA - EM - Joint Call Biz and Tech - today's call - .ppt | VZWTM-517- | 63041 | 63041 |
| 253 | RE: CTIA - EM - Proposed mail list for RFI | VZWTM-517- | 499007 | 499009 |
| 254 | RE: CTIA - EM TECH F2F meeting April 10- DC | VZWTM-517- | 63042 | 63043 |
| 255 | FW: CTIA - EM - RFI doc review | VZWTM-517- | 63044 | 63045 |
| 256 | RE: CTIA - EM - Call doc's for today's | VZWTM-517- | 499039 | 499039 |
| 257 | RE: CTIA - EM - Proposed mail list for RFI | VZWTM-517- | 499040 | 499041 |
| 258 | CTIA - App & Conv - B | VZWTM-520- | 8002 | 8002 |

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 259 | CTIA - App & Conv B -- Template | VZWTM-520- | 8010 | 8010 |
| 260 | RE: App Conv B | VZWTM-520- | 8015 | 8017 |
| 261 | RE: CTIA- App Conv B | VZWTM-520- | 8018 | 8019 |
| 262 | CTIA - App & Conv - B | VZWTM-520- | 127173 | 127173 |
| 263 | CTIA - App & Conv B -- Template | VZWTM-520- | 127181 | 127181 |
| 264 | RE: App Conv B | VZWTM-520- | 127186 | 127188 |
| 265 | RE: CTIA- App Conv B | VZWTM-520- | 127189 | 127190 |
| 266 | FW: WIC Meetings at CTIA Wireless 2009 | VZWTM-520- | 1546 | 1547 |
| 267 | FW: WIC Meetings at CTIA Wireless 2009 | VZWTM-520- | 154294 | 154295 |
| 268 | CTIA - Enhanced Messaging Tech Team | VZWTM-520- | 154310 | 154311 |
| 269 | Enhanced Messaging Use Cases | VZWTM-520- | 154412 | 154413 |
| 270 | FW: Re: moving forward with the inter-carrier proposal | VZWTM-520- | 154469 | 154475 |
| 271 | Next Enhanced Messaging Call - Wednesday, October 17th at 3 PM Eastern | VZWTM-520- | 11167 | 11168 |
| 272 | RE: Fixed Line Proposal Question | VZWTM-520- | 154631 | 154632 |
| 273 | RE: Fixed Line Proposal Question | VZWTM-520- | 154636 | 154636 |
| 274 | RE: moving forward with the inter-carrier proposal | VZWTM-520- | 27036 | 27039 |
| 275 | Re: moving forward with the inter-carrier proposal | VZWTM-520- | 154641 | 154647 |
| 276 | RE: moving forward with the inter-carrier proposal | VZWTM-520- | 154651 | 154654 |
| 277 | RE: moving forward with the inter-carrier proposal | VZWTM-520- | 154655 | 154657 |
| 278 | RE: moving forward with the inter-carrier proposal | VZWTM-520- | 154658 | 154660 |
| 279 | RE: moving forward with the inter-carrier proposal | VZWTM-520- | 154661 | 154664 |
| 280 | RE: moving forward with the inter-carrier proposal | VZWTM-520- | 154668 | 154670 |
| 281 | RE: moving forward with the inter-carrier proposal | VZWTM-520- | 154671 | 154674 |
| 282 | App/Con Messaging - Initiative A SMS Updates | VZWTM-520- | 154816 | 154816 |
| 283 | CTIA - A & C ; initiative B - call today. | VZWTM-520- | 3326 | 3326 |
| 284 | CTIA - App & Conv - B | VZWTM-520- | 154870 | 154870 |
| 285 | CTIA - App & Conv - B | VZWTM-520- | 154878 | 154878 |
| 286 | ctia - App & Conv B | VZWTM-520- | 154892 | 154892 |
| 287 | CTIA - App & Conv B | VZWTM-520- | 154893 | 154893 |
| 288 | CTIA - App & Convdocument for today's call | VZWTM-520- | 154900 | 154900 |
| 289 | CTIA - App & Converged B - REVIEW of DRAFT | VZWTM-520- | 154908 | 154909 |
| 290 | CTIA - App & Converged B - today's call | VZWTM-520- | 23377 | 23378 |
| 291 | CTIA - App & Converged B | VZWTM-520- | 154928 | 154928 |
| 292 | CTIA - EM - docs for review | VZWTM-520- | 154935 | 154935 |
| 293 | CTIA - EM - Final Deck Review- Group Messaging | VZWTM-520- | 155041 | 155041 |
| 294 | CTIA - EM - Final Deck Review- Presence | VZWTM-520- | 155146 | 155147 |
| 295 | CTIA - EM - Final Documents - PRESENCE | VZWTM-520- | 155189 | 155190 |
| 296 | CTIA - EM - JOINT call - documents for today's call | VZWTM-520- | 155239 | 155239 |
| 297 | CTIA WIC App & Converged Msg. - Initiative B Call - Oct 2nd at 4 PM Eastern - Attachment | VZWTM-520- | 155269 | 155269 |
| 298 | Doc for today's 3 PM Eastern Call | VZWTM-520- | 155288 | 155288 |
| 299 | Enhanced Messaging FINAL Documents | VZWTM-520- | 155295 | 155295 |
| 300 | FW: AT&T internal weekly CTIA sync up | VZWTM-520- | 155408 | 155409 |
| 301 | Initiative A - Action Team SMS/MMS Guidelines FINAL ready for Carrier Approval | VZWTM-520- | 155424 | 155424 |
| 302 | RE: CTIA - A & C ; initiative B - call today. | VZWTM-520- | 20090 | 20091 |

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 303 | RE: CTIA - App & Conv - B | VZWTM-520- | 20098 | 20098 |
| 304 | RE: CTIA - App & Conv - B | VZWTM-520- | 20105 | 20107 |
| 305 | RE: CTIA - App & Conv - B | VZWTM-520- | 20115 | 20117 |
| 306 | RE: CTIA - App & Conv - B | VZWTM-520- | 4482 | 4483 |
| 307 | RE: CTIA - App & Conv - B | VZWTM-520- | 20125 | 20125 |
| 308 | RE: CTIA - App & Conv - B | VZWTM-520- | 20126 | 20127 |
| 309 | RE: ctia - App & Conv B | VZWTM-520- | 20134 | 20134 |
| 310 | RE: ctia - App & Conv B | VZWTM-520- | 155522 | 155523 |
| 311 | RE: CTIA - App & Conv Msg - Initiative B | VZWTM-520- | 23430 | 23431 |
| 312 | RE: CTIA - App & Conv Msg - Initiative B | VZWTM-520- | 20141 | 20141 |
| 313 | RE: CTIA - App & Conv Msg - Initiative B | VZWTM-520- | 20142 | 20142 |
| 314 | RE: CTIA - App & Conv Msg - Initiative B | VZWTM-520- | 20143 | 20143 |
| 315 | RE: CTIA - App & Converged B | VZWTM-520- | 20150 | 20151 |
| 316 | RE: CTIA - EM - docs for review | VZWTM-520- | 4490 | 4491 |
| 317 | RE: CTIA- EM - document review - FINAL EDITS DUE | VZWTM-520- | 4535 | 4536 |
| 318 | RE: CTIA- EM - document review - FINAL EDITS DUE | VZWTM-520- | 4641 | 4642 |
| 319 | RE: CTIA WIC App & Converged Msg. - Initiative B Call - Oct 2nd at 4 PM Eastern - Attachment | VZWTM-520- | 4689 | 4690 |
| 320 | RE: CTIA WIC App & Converged Msg. - Initiative B Call - Oct 2nd at 4 PM Eastern - Attachment | VZWTM-520- | 155530 | 155531 |
| 321 | Updated EM Document | VZWTM-520- | 127636 | 127636 |
| 322 | Updated SMS Guidelines for Initiative A | VZWTM-520- | 127741 | 127741 |
| 323 | CTIA- WIC - WIRELESS 2008 event details | VZWTM-517- | 499043 | 499044 |
| 324 | RE: | VZWTM-517- | 499070 | 499071 |
| 325 | RE: Updated: Off-Portal Action Team Checkpoint | VZWTM-517- | 63191 | 63193 |
| 326 | CTIA Enhanced Msg Action Team Call - Today, 12/5/07 at 3 PM Eastern | VZWTM-517- | 499101 | 499102 |
| 327 | Enhanced Messaging Use Cases | VZWTM-517- | 499148 | 499149 |
| 328 | Enhanced Team - TECH - Call today - documents | VZWTM-517- | 499194 | 499194 |
| 329 | FW: Application & Converged Cross-Carrier Action Team Charter Consideration | VZWTM-517- | 499215 | 499216 |
| 330 | Next Enhanced Messaging Call - Wednesday, October 17th at 3 PM Eastern | VZWTM-517- | 477079 | 477080 |
| 331 | RE: Enhanced Msg Team - Plan for looping in the Tech Team + Next Call 10/10 at 3 PM Eastern | VZWTM-517- | 63206 | 63208 |
| 332 | RE: Enhanced Team - TECH - Call today - documents | VZWTM-517- | 477133 | 477133 |
| 333 | Confirmation of 4/18 Enhanced Messaging Meeting in DC | VZWTM-517- | 499275 | 499276 |
| 334 | Consumer Opinion on "presence" | VZWTM-517- | 499284 | 499284 |
| 335 | CTIA - Enhanced Messaging Initiative - Tech Team; call 4-24; 4pm ET | VZWTM-517- | 63210 | 63210 |
| 336 | CTIA - Enhanced Msg - TECH call - today 3pm - documents for call | VZWTM-517- | 499285 | 499286 |
| 337 | CTIA - Enhanced Msg Tech - Presence Server - Reading | VZWTM-517- | 499296 | 499296 |
| 338 | CTIA - Enhanced Team - TECH call - Thursday May 3, 3pm ET | VZWTM-517- | 63211 | 63212 |
| 339 | Enhanced Messaging Biz Team Notes and Call Reminder - May | VZWTM-517- | 63213 | 63213 |
| 340 | Enhanced Messaging Face-to-Face Mtg - Wednesday, June 20th in Chicago | VZWTM-517- | 63214 | 63215 |
| 341 | Enhanced Msg Call Reminder - Wednesday - May 16th at 3 PM Eastern | VZWTM-517- | 63216 | 63216 |
| 342 | Enhanced Msg Research Objectives + Next Call Reminder | VZWTM-517- | 63217 | 63217 |
| 343 | Final Call for Input on Team Response to Supplier Caucus Presentation | VZWTM-517- | 499317 | 499317 |
| 344 | FW: CTIA - Enhanced Msg - TECH call - today 3pm - documents for call | VZWTM-517- | 499321 | 499322 |

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 345 | FW: Reminder - Enhanced Messaging Team Call - Wednesday - April 11th at 3 PM Eastern | VZWTM-517- | 63218 | 63219 |
| 346 | FW: WIC Enhanced Messaging - Next Steps Call on April 4th at 12 Noon Eastern Time | VZWTM-517- | 63220 | 63221 |
| 347 | FW: WIC Enhanced Messaging - Next Steps Call on April 4th at 12 Noon Eastern Time | VZWTM-517- | 63222 | 63223 |
| 348 | FW: WIC Enhanced Messaging - Next Steps Call on April 4th at 12 Noon Eastern Time | VZWTM-517- | 63224 | 63225 |
| 349 | Input from VZW for Discussion on Today's 3 PM Eastern Call | VZWTM-517- | 63226 | 63227 |
| 350 | Please Review and Comment on 4-18-07 Meeting Materials Attached | VZWTM-517- | 499332 | 499332 |
| 351 | RE: CTIA WIC Enhanced Messaging Initiative - Technical Rep Request | VZWTM-517- | 499338 | 499340 |
| 352 | RE: CTIA WIC Enhanced Messaging Initiative - Technical Rep Request | VZWTM-517- | 499351 | 499352 |
| 353 | RE: Enhanced Messaging - Use Cases, Team Call and Gfk Call | VZWTM-517- | 499353 | 499354 |
| 354 | RE: Enhanced Msg Research Objectives + Next Call Reminder | VZWTM-517- | 63228 | 63228 |
| 355 | RE: Please Review and Comment on 4-18-07 Meeting Materials Attached | VZWTM-517- | 499391 | 499392 |
| 356 | RE: RFP Review Schedule | VZWTM-517- | 499396 | 499399 |
| 357 | RE: RFPs for Review on Tomorrow's 3 PM Call | VZWTM-517- | 499400 | 499401 |
| 358 | RE: RFPs for Review on Tomorrow's 3 PM Call | VZWTM-517- | 63229 | 63230 |
| 359 | RE: Slides for Today's 3 PM Eastern Enhanced Messaging Call | VZWTM-517- | 63231 | 63232 |
| 360 | RE: Today's Enhanced Messaging Call at 3PM Eastern | VZWTM-517- | 63233 | 63234 |
| 361 | RE: Today's Enhanced Messaging Call at 3PM Eastern | VZWTM-517- | 63235 | 63236 |
| 362 | Reminder - Enhanced Messaging Team Call - Wednesday - April 11th at 3 PM Eastern | VZWTM-517- | 63237 | 63237 |
| 363 | RFP for Your Review | VZWTM-517- | 63238 | 63239 |
| 364 | RFP Ranking - Worksheet attached | VZWTM-517- | 63240 | 63243 |
| 365 | RFP Review Schedule | VZWTM-517- | 499407 | 499408 |
| 366 | RFPs for Review on Tomorrow's 3 PM Call | VZWTM-517- | 63244 | 63244 |
| 367 | Slides for Today's 3 PM Eastern Enhanced Messaging Call | VZWTM-517- | 63245 | 63245 |
| 368 | Team Response to the Suppliers Caucus Attached | VZWTM-517- | 499513 | 499513 |
| 369 | Today's Enhanced Messaging Call at 3PM Eastern | VZWTM-517- | 63246 | 63246 |
| 370 | WIC Enhanced Messaging - Next Steps Call on April 4th at 12 Noon Eastern Time | VZWTM-517- | 63247 | 63248 |
| 371 | WIC Enhanced Messaging Team Meeting - April 18th - Washington, DC - Agenda & Logistics | VZWTM-517- | 499517 | 499517 |
| 372 | FW: CTIA WIC Enhanced Messaging Initiative - Technical Rep Request | VZWTM-517- | 499537 | 499539 |
| 373 | FW: CTIA WIC Enhanced Messaging Initiative - Technical Rep Request | VZWTM-517- | 499540 | 499542 |
| 374 | FW: CTIA WIC Enhanced Messaging Initiative - Technical Rep Request | VZWTM-517- | 499553 | 499555 |
| 375 | FW: CTIA WIC Enhanced Messaging Initiative - Technical Rep Request | VZWTM-517- | 499556 | 499558 |
| 376 | FW: CTIA WIC Enhanced Messaging Initiative - Technical Rep Request | VZWTM-517- | 499559 | 499560 |
| 377 | FW: Slides for Today's 3 PM Eastern Enhanced Messaging Call | VZWTM-517- | 63249 | 63250 |
| 378 | RE: CTIA WIC Enhanced Messaging Initiative - Technical Rep Request | VZWTM-517- | 154765 | 154767 |
| 379 | RE: CTIA WIC Enhanced Messaging Initiative - Technical Rep Request | VZWTM-517- | 154768 | 154770 |
| 380 | RE: CTIA WIC Enhanced Messaging Initiative - Technical Rep Request | VZWTM-517- | 154771 | 154773 |
| 381 | CTIA sponsors W3C event, Invitation to Participate | VZWTM-523- | 169315 | 169317 |
| 382 | RE: REMINDER - Monitoring Reporting Overview Discussion 5pm EDT Today | VZWTM-523- | 60947 | 60948 |
| 383 | REMINDER - Monitoring Reporting Overview Discussion 5pm EDT Today | VZWTM-523- | 60949 | 60949 |
| 384 | REMINDER - Monitoring Reporting Overview Discussion 5pm EDT Today | VZWTM-523- | 60950 | 60950 |
| 385 | RE: CTIA Monitoring Follow-Up Efforts | VZWTM-523- | 169383 | 169386 |
| 386 | RE: CTIA Monitoring | VZWTM-523- | 169387 | 169389 |
| 387 | Re: CTIA Monitoring | VZWTM-523- | 169390 | 169393 |
| 388 | RE: CTIA Monitoring | VZWTM-523- | 169394 | 169397 |
| 389 | Re: CTIA Monitoring | VZWTM-523- | 169398 | 169402 |

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 390 | RE: CTIA Monitoring | VZWTM-523- | 169403 | 169406 |
| 391 | RE: CTIA Monitoring | VZWTM-523- | 169407 | 169408 |
| 392 | RE: CTIA Monitoring | VZWTM-523- | 169409 | 169410 |
| 393 | RE: Monitoring | VZWTM-523- | 60951 | 60952 |
| 394 | RE: Monitoring | VZWTM-523- | 60953 | 60956 |
| 395 | RE: Monitoring | VZWTM-523- | 60957 | 60960 |
| 396 | RE: Monitoring | VZWTM-523- | 60961 | 60963 |
| 397 | Recall: CTIA Monitoring | VZWTM-523- | 169450 | 169450 |
| 398 | CSC Spec 3.0 | VZWTM-523- | 169474 | 169474 |
| 399 | Off-Portal Monitoring Initiative Next Steps | VZWTM-523- | 169480 | 169480 |
| 400 | Off-Portal Monitoring Initiative Next Steps | VZWTM-523- | 169528 | 169528 |
| 401 | RE: Updated: Off-Portal Action Team Checkpoint | VZWTM-523- | 169564 | 169566 |
| 402 | RE: Updated: Off-Portal Action Team Checkpoint | VZWTM-523- | 60968 | 60969 |
| 403 | CTIA - WIC Messaging Action Team call Friday, August 4th; 2:00pm | VZWTM-517- | 63253 | 63253 |
| 404 | FW: CTIA - Messaging Action Team - Initiative Survey. Input requested. | VZWTM-517- | 156156 | 156157 |
| 405 | RE: CTIA - WIC Messaging Action Team call Friday, August 4th; 2:00pm | VZWTM-517- | 477139 | 477140 |
| 406 | Off-Portal Monitoring Clarification Items | VZWTM-517- | 499734 | 499734 |
| 407 | RE: Off-Portal Monitoring Clarification Items | VZWTM-517- | 499739 | 499740 |
| 408 | FW: CTIA - LBS team - kick off meeting | VZWTM-517- | 63263 | 63264 |
| 409 | FW: CTIA - Messaging - IC SMS - update | VZWTM-517- | 499758 | 499758 |
| 410 | FW: CTIA - Messaging Action Team - Initiative Survey. Input requested. | VZWTM-517- | 499759 | 499760 |
| 411 | FW: CTIA - WIC Messaging Action Team call Friday, August 4th; 2:00pm | VZWTM-517- | 63265 | 63266 |
| 412 | FW: Off-Portal Monitoring Action Team Call, May 18, Noon EDT | VZWTM-517- | 63267 | 63267 |
| 413 | RE: Does later on the third work?? - Mark D. is not available until later on Thur. for our First Open forum talk with Andrew Seay of NBC Universal regarding Short Codes, Enterprise Best practices, CTIA involvement - NEW DAY/TIME - for NBCU folks | VZWTM-517- | 63268 | 63268 |
| 414 | CTIA - International SMS - Messaging sub team. | VZWTM-517- | 499771 | 499772 |
| 415 | CTIA - Messaging Team Call - Thursday May 11; 4pm EST | VZWTM-517- | 63273 | 63274 |
| 416 | IC SMS Call scheduled for June 1st; 4pm EST | VZWTM-517- | 63275 | 63275 |
| 417 | Off-Portal Monitoring Action Team Call, May 18, Noon EDT | VZWTM-517- | 63287 | 63287 |
| 418 | FW: Monitoring Reporting Overview Discussion | VZWTM-517- | 63302 | 63302 |
| 419 | CTIA - WIC - Messaging Action Team; Today's 4pm EST conf call Agenda | VZWTM-517- | 63303 | 63304 |
| 420 | CTIA - WIC Messaging Action Team - Feb Meeting notes | VZWTM-517- | 499791 | 499791 |
| 421 | Messaging Action Team Call - Feb 9th, Thursday 4pm EST; Save the Date | VZWTM-517- | 63305 | 63305 |
| 422 | CTIA with Mark Desautels | VZWTM-517- | 79322 | 79322 |
| 423 | CTIA - Messaging Action Team - Call Oct 27, 2PM EST, Thursday | VZWTM-517- | 63306 | 63306 |
| 424 | CTIA - Messaging Action Team; Call Oct 27th 2pm EST; Thursday; AGENDA | VZWTM-517- | 63307 | 63307 |
| 425 | FW: CTIA - Inter Carrier SMS Working Group - May 4th Call ! | VZWTM-517- | 63310 | 63311 |
| 426 | FW: Updated: Monitoring Reporting Overview Discussion | VZWTM-517- | 63317 | 63317 |
| 427 | WIC Enhanced Messaging - Next Steps Call on April 4th at 12 Noon Eastern Time | VZWTM-517- | 63322 | 63323 |
| 428 | Meeting about Industry Off Portal Monitoring Initiative | VZWTM-517- | 499802 | 499805 |
| 429 | Untethered: March 2006 | VZWTM-517- | 499806 | 499815 |
| 430 | RE: FUTURE IMAGE WEEKLY BRIEFING / ISSUE #413, October 20, 2006 | VZWTM-517- | 499816 | 499826 |
| 431 | AGENDA Monitoring Implementation Meeting Nov 30 | VZWTM-517- | 63344 | 63346 |
| 432 | Follow-Up Monitoring Implementation Meeting Nov 15 | VZWTM-517- | 63347 | 63349 |

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 433 | RE: AGENDA Monitoring Implementation Meeting Nov 30 | VZWTM-517- | 63350 | 63352 |
| 434 | RE: Monitoring Program Development | VZWTM-517- | 63353 | 63355 |
| 435 | RE: Monitoring Program Development | VZWTM-517- | 63356 | 63358 |
| 436 | RE: Next Monitoring Implementation Meeting Nov. 15, 11am EST | VZWTM-517- | 499831 | 499832 |
| 437 | REMINDER - Next Monitoring Implementation Meeting TODAY, 11am EST | VZWTM-517- | 63359 | 63360 |
| 438 | FW: CTIA - Enhanced Messaging - Press Release - Project complete | VZWTM-511- | 152367 | 152368 |
| 439 | RE: CTIA Wireless 2009 - WIC LC - Limited Number of Rooms at the Wynn Las Vegas | VZWTM-511- | 243934 | 243936 |
| 440 | CTIA Media Monitoring RFP | VZWTM-517- | 499878 | 499879 |
| 441 | DataWeb Proposal | VZWTM-517- | 499894 | 499895 |
| 442 | Device Anywhere Proposal | VZWTM-517- | 499955 | 499956 |
| 443 | Ground Truth Proposal | VZWTM-517- | 500000 | 500001 |
| 444 | IMPORTANT UPDATE - Off-Portal Monitoring Action Team | VZWTM-517- | 500018 | 500018 |
| 445 | Magid Proposal part 1 | VZWTM-517- | 500019 | 500020 |
| 446 | Magid Proposal Part 2 | VZWTM-517- | 500051 | 500052 |
| 447 | Media Monitoring RFP for Carrier Review | VZWTM-517- | 500129 | 500129 |
| 448 | Media Monitoring RFP for FINAL Carrier Review | VZWTM-517- | 500145 | 500146 |
| 449 | Media Monitoring RFP Receipts | VZWTM-517- | 500177 | 500177 |
| 450 | Nielsen Mobile Proposal | VZWTM-517- | 500178 | 500179 |
| 451 | RE: Media Monitoring RFP for Carrier Review | VZWTM-517- | 500222 | 500223 |
| 452 | RE: Media Monitoring RFP for Carrier Review | VZWTM-517- | 500224 | 500224 |
| 453 | RE: Media Monitoring RFP for Carrier Review | VZWTM-517- | 500240 | 500241 |
| 454 | RE: Media Monitoring RFP Receipts | VZWTM-517- | 500242 | 500243 |
| 455 | Wireless Media Consulting - Comscore proposal | VZWTM-517- | 500376 | 500377 |
| 456 | RE: cross carrier aggregator enforcement initiative | VZWTM-517- | 500441 | 500442 |
| 457 | FW: CTIA WIC Leadership Council Meeting Materials and Schedule for Sept. 9th Face-to-Face Meeting | VZWTM-517- | 159305 | 159306 |
| 458 | RE: CTIA WIC Enhanced Messaging Initiative - Technical Rep Request | VZWTM-517- | 500651 | 500653 |
| 459 | RE: CTIA WIC Enhanced Messaging Initiative - Technical Rep Request | VZWTM-517- | 500654 | 500656 |
| 460 | Call Reminder - Wednesday, March 7th at 3 PM Eastern | VZWTM-517- | 66287 | 66287 |
| 461 | CTIA WIC - Enhanced Messaging - Slides for March 14th Call at 3 PM Eastern | VZWTM-517- | 66288 | 66289 |
| 462 | FW: Materials for Mobile IM Action Team - First Call Jan 31st at 3 PM Eastern/12 Noon Pacific | VZWTM-517- | 165654 | 165656 |
| 463 | FW: Materials for Mobile IM Action Team - First Call Jan 31st at 3 PM Eastern/12 Noon Pacific | VZWTM-517- | 165657 | 165659 |
| 464 | FW: Mobile IM Action Team - First Call Jan 31st at 3 PM Eastern/12 Noon Pacific | VZWTM-517- | 66320 | 66321 |
| 465 | FW: No Enhanced Mobile Messaging Group Call Today | VZWTM-517- | 165701 | 165703 |
| 466 | Materials for Mobile IM Action Team - First Call Jan 31st at 3 PM Eastern/12 Noon Pacific | VZWTM-517- | 66332 | 66333 |
| 467 | Mobile IM Action Team - First Call Jan 31st at 3 PM Eastern/12 Noon Pacific | VZWTM-517- | 66334 | 66335 |
| 468 | Mobile IM Interop Team Call Reminder - Meeting Notes - Team Contact List | VZWTM-517- | 66336 | 66336 |
| 469 | Mobile IM Team Meeting in Dallas - February, 28th | VZWTM-517- | 165712 | 165714 |
| 470 | No Enhanced Mobile Messaging Group Call Today | VZWTM-517- | 165716 | 165716 |
| 471 | RE: Call Reminder - Wednesday, March 7th at 3 PM Eastern | VZWTM-517- | 66337 | 66339 |
| 472 | RE: Call Reminder - Wednesday, March 7th at 3 PM Eastern | VZWTM-517- | 66340 | 66341 |
| 473 | RE: Call Reminder - Wednesday, March 7th at 3 PM Eastern | VZWTM-517- | 66342 | 66344 |
| 474 | RE: Call Reminder - Wednesday, March 7th at 3 PM Eastern | VZWTM-517- | 66345 | 66347 |

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 475 | RE: Call Reminder - Wednesday, March 7th at 3 PM Eastern | VZWTM-517- | 66348 | 66351 |
| 476 | RE: Call Reminder - Wednesday, March 7th at 3 PM Eastern | VZWTM-517- | 66352 | 66356 |
| 477 | RE: Call Reminder - Wednesday, March 7th at 3 PM Eastern | VZWTM-517- | 66357 | 66358 |
| 478 | RE: Materials for Mobile IM Action Team - First Call Jan 31st at 3 PM Eastern/12 Noon Pacific | VZWTM-517- | 66362 | 66364 |
| 479 | RE: Mobile IM Team Meeting in Dallas - February, 28th | VZWTM-517- | 165719 | 165722 |
| 480 | RE: Today's Mobile IM Interop Call | VZWTM-517- | 165725 | 165726 |
| 481 | RE: Today's Mobile IM Interop Call + Details of 2/28 Face-to-Face Meeting | VZWTM-517- | 66379 | 66380 |
| 482 | Today's Mobile IM Interop Call | VZWTM-517- | 477183 | 477183 |
| 483 | Today's Mobile IM Interop Call + Details of 2/28 Face-to-Face Meeting | VZWTM-517- | 477253 | 477254 |
| 484 | FW: Monitoring Initiative Carrier Face-to-Face Meeting Agenda | VZWTM-523- | 60972 | 60972 |
| 485 | Monitoring Initiative Carrier Active CSC File - Due June 25th | VZWTM-523- | 169589 | 169589 |
| 486 | Monitoring Initiative Carrier Face-to-Face Meeting Agenda | VZWTM-523- | 60977 | 60977 |
| 487 | NO MEETING TODAY - WIC Off-Portal Action Team, 4PM Wed | VZWTM-523- | 60980 | 60980 |
| 488 | RE: Monitoring Initiative Carrier Active CSC File - Due June 25th | VZWTM-523- | 169596 | 169596 |
| 489 | Re: Off-Portal Monitoring Enhancement Review | VZWTM-523- | 60983 | 60983 |
| 490 | Re: Off-Portal Monitoring Face-to-Face Meeting June 24-25, in DC | VZWTM-523- | 169597 | 169598 |
| 491 | RE: Off-Portal Monitoring Face-to-Face Meeting June 24-25, in DC | VZWTM-523- | 169599 | 169600 |
| 492 | RE: Verizon - Program Brief | VZWTM-523- | 169604 | 169604 |
| 493 | Re: Verizon - Program Brief | VZWTM-523- | 169605 | 169606 |
| 494 | Charitable Giving Documents | VZWTM-523- | 169608 | 169608 |
| 495 | FW: Off-Portal Action Team Action Items Face-to-Face | VZWTM-523- | 169615 | 169616 |
| 496 | Off-Portal Action Team Action Items Face-to-Face | VZWTM-523- | 169618 | 169618 |
| 497 | RE: Off-Portal Action Team Action Items Face-to-Face | VZWTM-523- | 169643 | 169644 |
| 498 | Re: Off-Portal Action Team Checkpoint | VZWTM-523- | 61005 | 61006 |
| 499 | 3.0 Web Tool Walk Through | VZWTM-523- | 169688 | 169688 |
| 500 | Action Items from last Off-Portal Meeting, Part 2 | VZWTM-523- | 169689 | 169689 |
| 501 | Action Items from last Off-Portal Meeting | VZWTM-523- | 169690 | 169690 |
| 502 | Automated Email Alerts for RED Violations to Begin TONIGHT - Sep 25th | VZWTM-523- | 169691 | 169691 |
| 503 | CTIA Media Monitoring RFP | VZWTM-523- | 169695 | 169696 |
| 504 | Follow-Up from Off-Portal Action Team Meeting | VZWTM-523- | 169727 | 169727 |
| 505 | Media Monitoring RFP for Carrier Review | VZWTM-523- | 169779 | 169779 |
| 506 | Meeting Room Information | VZWTM-523- | 169781 | 169781 |
| 507 | Monitoring Review Request from Verizon Wireless | VZWTM-523- | 169786 | 169786 |
| 508 | Monitoring Webtool Maintenance - Sep 26th | VZWTM-523- | 169787 | 169787 |
| 509 | RE: Accepted: Updated: Carrier-CSCA Face to Face | VZWTM-523- | 61017 | 61019 |
| 510 | RE: Automated Email Alerts for RED Violations to Begin TONIGHT - Sep 25th | VZWTM-523- | 169805 | 169806 |
| 511 | RE: Automated Email Alerts for RED Violations to Begin TONIGHT - Sep 25th | VZWTM-523- | 169807 | 169807 |
| 512 | RE: CTIA's Wireless Internet Caucus | VZWTM-523- | 135131 | 135132 |
| 513 | RE: Media Monitoring RFP for Carrier Review | VZWTM-523- | 169824 | 169825 |
| 514 | RE: Media Monitoring RFP for Carrier Review | VZWTM-523- | 169826 | 169827 |
| 515 | RE: Monitoring Review Request from Verizon Wireless | VZWTM-523- | 169829 | 169830 |
| 516 | RE: Monitoring Review Request from Verizon Wireless | VZWTM-523- | 135189 | 135189 |
| 517 | RE: Monitoring Review Request from Verizon Wireless | VZWTM-523- | 169831 | 169832 |
| 518 | RE: Off-Portal Action Team 3.0 Enhancement API SPECS | VZWTM-523- | 169836 | 169837 |

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 519 | Re: Off-Portal Action Team Checkpoint | VZWTM-523- | 61029 | 61030 |
| 520 | RE: Verizon Wireless - Launched Programs - Monitoring Effort | VZWTM-523- | 169840 | 169841 |
| 521 | FW: CTIA- EM Team - monthly Touch Point | VZWTM-511- | 121012 | 121013 |
| 522 | RE: CTIA- EM Team - monthly Touch Point | VZWTM-511- | 121014 | 121015 |
| 523 | RE: CTIA- EM Team - monthly Touch Point | VZWTM-511- | 121016 | 121017 |
| 524 | RE: CTIA- EM Team - monthly Touch Point | VZWTM-511- | 121018 | 121019 |
| 525 | CTIA - EM- TECH call today. | VZWTM-524- | 72898 | 72898 |
| 526 | Additional item for review on today's call.... | VZWTM-520- | 156542 | 156543 |
| 527 | Additional Items for review on Today's 4 PM Eastern - Initiative B Sub team Call | VZWTM-520- | 25434 | 25436 |
| 528 | App & Converged Messaging - Initiative A Call - Item for review | VZWTM-520- | 25437 | 25437 |
| 529 | App & Converged Messaging - Initiative A Sub team - Updated Device Definition Slide - Please Review | VZWTM-520- | 25438 | 25438 |
| 530 | App & Converged Msg - Initiative A Sub Team - Materials for today's 2 PM Eastern Call | VZWTM-520- | 25439 | 25439 |
| 531 | App & Converged Msg - Initiative B Sub Team - Materials for today's 4 PM Eastern Call | VZWTM-520- | 25440 | 25440 |
| 532 | Application & Converged Messaging - Initiative B - Next Call, June 5th at 4 PM Eastern | VZWTM-520- | 25460 | 25460 |
| 533 | Application & Converged Messaging - Initiative B Call - May 22 at 4 PM Eastern | VZWTM-520- | 25461 | 25461 |
| 534 | CTIA - EM - Answer draft for Review on JOINT call today | VZWTM-520- | 156586 | 156586 |
| 535 | CTIA - EM - Call doc's for today's | VZWTM-520- | 156597 | 156597 |
| 536 | CTIA - EM - Calls today: Biz 2pm and Tech 3:30pm - Docs | VZWTM-520- | 25467 | 25467 |
| 537 | CTIA - EM - Documents for today's calls | VZWTM-520- | 156605 | 156606 |
| 538 | CTIA - EM - Joint Call Biz and Tech - today's call | VZWTM-520- | 25578 | 25578 |
| 539 | CTIA - EM - Plan for M-W this week. Action items | VZWTM-520- | 25610 | 25611 |
| 540 | CTIA - EM - RFI doc review | VZWTM-520- | 25617 | 25617 |
| 541 | CTIA - EM - RFI Documents for FINAL review | VZWTM-520- | 156733 | 156733 |
| 542 | CTIA - EM - Tech call - documents for discussion | VZWTM-520- | 156828 | 156828 |
| 543 | CTIA - EM - updated Tech slides | VZWTM-520- | 156898 | 156898 |
| 544 | CTIA - EM Call Wed - documents | VZWTM-520- | 156994 | 156995 |
| 545 | CTIA - EM- TECH call today. | VZWTM-520- | 25678 | 25678 |
| 546 | CTIA - Initiative A: Section 6 | VZWTM-520- | 25726 | 25727 |
| 547 | CTIA- EM - Questions for preparation | VZWTM-520- | 25728 | 25729 |
| 548 | CTIA- EM- Docs for today's call 3pm ET | VZWTM-520- | 25734 | 25734 |
| 549 | CTIA EM Team - Project update. | VZWTM-520- | 157124 | 157124 |
| 550 | CTIA's Enhanced Messaging Team announces RFI - details enclosed | VZWTM-520- | 157179 | 157179 |
| 551 | Doc for Today's Application & Converged Msg Call - Initiative A Sub-team | VZWTM-520- | 25771 | 25772 |
| 552 | Document for Today's Initiative A Call | VZWTM-520- | 157256 | 157256 |
| 553 | For Today's call - Use Case Assignments - App & Converged Messaging - Initiative A Team | VZWTM-520- | 157305 | 157306 |
| 554 | FW: App & Converged Messaging - Initiative A Call - Item for review | VZWTM-520- | 25792 | 25795 |
| 555 | FW: CTIA- Enhanced Messaging - Pre Announcement of RFI. | VZWTM-520- | 157434 | 157436 |
| 556 | FW: CTIA Initiative A - guideline update - for Today's 2 PM Eastern Call | VZWTM-520- | 25796 | 25796 |
| 557 | FW: materials for today's call - Initiative A | VZWTM-520- | 25845 | 25845 |
| 558 | FW: App & Converged Messaging - Initiative A Sub team - Updated Device Definition Slide - Please Review | VZWTM-520- | 25846 | 25848 |
| 559 | Items for review on Thursday's 4 PM Eastern - Initiative B Sub team Call | VZWTM-520- | 25849 | 25850 |
| 560 | Materials for tomorrow's 2 PM Eastern Call - App & Converged Initiative A Sub-team | VZWTM-520- | 25851 | 25851 |
| 561 | RE: App & Converged Messaging - Initiative A Call - Item for review | VZWTM-520- | 25869 | 25870 |

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 562 | RE: App & Converged Messaging - Initiative A Call - Item for review | VZWTM-520- | 25871 | 25873 |
| 563 | RE: App & Converged Messaging - Initiative A Call - Item for review | VZWTM-520- | 25874 | 25875 |
| 564 | RE: App & Converged Messaging - Initiative A Call - Item for review | VZWTM-520- | 25876 | 25878 |
| 565 | RE: App & Converged Messaging - Initiative A Call - Item for review | VZWTM-520- | 25879 | 25881 |
| 566 | RE: App & Converged Msg - Initiative A Sub Team - Materials for today's 2 PM Eastern Call | VZWTM-520- | 25882 | 25883 |
| 567 | RE: App & Converged Msg - Initiative B Sub Team - Materials for today's 4 PM Eastern Call | VZWTM-520- | 25884 | 25885 |
| 568 | RE: Application & Converged Msg Call - Initiative A Sub-team | VZWTM-520- | 25886 | 25887 |
| 569 | RE: Application & Converged Msg Call - Initiative B Sub-team | VZWTM-520- | 25888 | 25888 |
| 570 | RE: CTIA - EM - Answer draft for Review on JOINT call today | VZWTM-520- | 157652 | 157653 |
| 571 | RE: CTIA - EM - Joint Call Biz and Tech - today's call - .ppt | VZWTM-520- | 25891 | 25891 |
| 572 | RE: CTIA - EM - Plan for week - quick input request- updated | VZWTM-520- | 157755 | 157757 |
| 573 | RE: CTIA - EM - RFI Documents for FINAL review | VZWTM-520- | 157759 | 157760 |
| 574 | RE: CTIA - EM - RFI Documents for FINAL review | VZWTM-520- | 157778 | 157779 |
| 575 | REMINDER: Use Case Assignments - App & Converged Messaging - Initiative A Team | VZWTM-520- | 157897 | 157898 |
| 576 | Use Case Assignments - App & Converged Messaging - Initiative A Team | VZWTM-520- | 157899 | 157900 |
| 577 | CTIA sponsors W3C event, Invitation to Participate | VZWTM-521- | 14634 | 14636 |
| 578 | CTIA- WIC - WIRELESS 2008 event details | VZWTM-521- | 14641 | 14642 |
| 579 | FW: CTIA - LBS Update Status - BoD endorses Best Practice & Guidelines for LBS | VZWTM-521- | 14650 | 14651 |
| 580 | FW: CTIA Board of Directors WIC Update and New Initiative in Mobile Advertising | VZWTM-521- | 9934 | 9935 |
| 581 | FW: Meeting at BREW conference | VZWTM-521- | 14695 | 14696 |
| 582 | FW: Mobile Content Action Team Meeting at CTIA Wireless 2008 | VZWTM-521- | 14697 | 14698 |
| 583 | FW: Mobile Games Meeting at CTIA Wireless IT & Entertanment 2008 - September 9th at 9 AM | VZWTM-521- | 14699 | 14700 |
| 584 | How We Roll @ CTIA Wireless 2008 | VZWTM-521- | 14701 | 14701 |
| 585 | Lowell McAdam action item from CTIA IT | VZWTM-521- | 14711 | 14711 |
| 586 | Mobile Content Action Team Meeting at CTIA Wireless 2008 | VZWTM-521- | 14715 | 14716 |
| 587 | CTIA - LBS Update Status - BoD endorses Best Practice & Guidelines for LBS | VZWTM-521- | 9961 | 9961 |
| 588 | RE: CTIA - LBS - Best Practices BoD version | VZWTM-521- | 14717 | 14718 |
| 589 | RE: CTIA - LBS - Best Practices BoD version | VZWTM-521- | 14719 | 14719 |
| 590 | RE: CTIA - LBS - Best Practices BoD version | VZWTM-521- | 14720 | 14720 |
| 591 | RE: CTIA - LBS - Best Practices BoD version | VZWTM-521- | 14721 | 14721 |
| 592 | RE: CTIA Mobile Content Action Team Call w/ ESRB - Friday, February 22nd at 2 PM Eastern | VZWTM-521- | 9972 | 9974 |
| 593 | RE: CTIA Mobile Content Action Team Call w/ ESRB - Friday, February 22nd at 2 PM Eastern | VZWTM-521- | 9975 | 9976 |
| 594 | RE: CTIA Mobile Content Action Team Call w/ ESRB - Friday, February 22nd at 2 PM Eastern | VZWTM-521- | 9977 | 9977 |
| 595 | RE: CTIA Mobile Content Action Team Call w/ ESRB - Friday, February 22nd at 2 PM Eastern | VZWTM-521- | 9978 | 9981 |
| 596 | RE: CTIA Mobile Content Action Team Materials for Today's 1 PM Eastern Conference Call | VZWTM-521- | 9982 | 9982 |
| 597 | RE: CTIA sponsors W3C event, Invitation to Participate | VZWTM-521- | 9983 | 9986 |
| 598 | RE: CTIA sponsors W3C event, Invitation to Participate | VZWTM-521- | 9987 | 9991 |
| 599 | RE: CTIA sponsors W3C event, Invitation to Participate | VZWTM-521- | 9992 | 9996 |
| 600 | Re: ESRB Ratings and Presentation on a website | VZWTM-521- | 14726 | 14742 |
| 601 | RE: How We Roll @ CTIA Wireless 2008 | VZWTM-521- | 14750 | 14751 |

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 602 | RE: How We Roll @ CTIA Wireless 2008 | VZWTM-521- | 14752 | 14754 |
| 603 | RE: How We Roll @ CTIA Wireless 2008 | VZWTM-521- | 14755 | 14755 |
| 604 | RE: Lowell McAdam action item from CTIA IT | VZWTM-521- | 14773 | 14774 |
| 605 | RE: Lowell McAdam action item from CTIA IT | VZWTM-521- | 14775 | 14776 |
| 606 | RE: Lowell McAdam action item from CTIA IT | VZWTM-521- | 14777 | 14779 |
| 607 | RE: Meeting Materials for CTIA Mobile Content Action Team Call w/ ESRB - Friday, February 22nd at 2 PM Eastern | VZWTM-521- | 14780 | 14782 |
| 608 | RE: Meeting Materials for CTIA Mobile Content Action Team Call w/ ESRB - Friday, February 22nd at 2 PM Eastern | VZWTM-521- | 14783 | 14785 |
| 609 | RE: Meeting Materials for CTIA Mobile Content Action Team Call w/ ESRB - Friday, February 22nd at 2 PM Eastern | VZWTM-521- | 14786 | 14789 |
| 610 | RE: Meeting Materials for CTIA Mobile Content Action Team Call w/ ESRB - Friday, February 22nd at 2 PM Eastern | VZWTM-521- | 14790 | 14792 |
| 611 | RE: Meeting Materials for CTIA Mobile Content Action Team Call w/ ESRB - Friday, February 22nd at 2 PM Eastern | VZWTM-521- | 14793 | 14795 |
| 612 | RE: Meeting Materials for CTIA Mobile Content Action Team Call w/ ESRB - Friday, February 22nd at 2 PM Eastern | VZWTM-521- | 14796 | 14797 |
| 613 | RE: Meeting Materials for CTIA Mobile Content Action Team Call w/ ESRB - Friday, February 22nd at 2 PM Eastern | VZWTM-521- | 14798 | 14799 |
| 614 | RE: Reminder CTIA - LBS Best Practice document review request | VZWTM-521- | 14803 | 14804 |
| 615 | RE: Reminder: CTIA - LBS - Important (quick) input and call tomorrow. | VZWTM-521- | 14805 | 14807 |
| 616 | RE: RSVP for Mobile Content Action Team Meeting with Game Reps at Brew 2008 - May 27th 3 PM -5PM | VZWTM-521- | 9997 | 9999 |
| 617 | Re: Update | VZWTM-521- | 14835 | 14839 |
| 618 | Re: WIC call | VZWTM-521- | 14840 | 14840 |
| 619 | RE: WIC Mobile Content Action Team Call - Sept 30th at 4 PM Eastern - Discussion topics and PPT attached | VZWTM-521- | 14841 | 14842 |
| 620 | RE: WIC Schedule of Events for CTIA Wireless 2008 | VZWTM-521- | 14849 | 14850 |
| 621 | RE: WIC Schedule of Events for CTIA Wireless 2008 | VZWTM-521- | 14852 | 14853 |
| 622 | RSVP for Mobile Content Action Team Meeting with Game Reps at Brew 2008 - May 27th 3 PM -5PM | VZWTM-521- | 14867 | 14869 |
| 623 | WIC Schedule of Events for CTIA Wireless 2008 | VZWTM-521- | 14885 | 14886 |
| 624 | | VZWTM-521- | 14897 | 14899 |
| 625 | Agenda for Today's Mobile Content Action Team Call - January 25th at 1 PM Eastern | VZWTM-521- | 14916 | 14918 |
| 626 | CTIA - LBS - document to discuss- Best Practice Carrier Call today, 2pm EST | VZWTM-521- | 9616 | 9617 |
| 627 | CTIA - LBS - Best Practice - Document for Oct 4 meeting | VZWTM-521- | 14948 | 14949 |
| 628 | CTIA - LBS - Best Practice Guideline build call - today; 2pm | VZWTM-521- | 9618 | 9619 |
| 629 | CTIA - LBS - Best Practices BoD version | VZWTM-521- | 14965 | 14965 |
| 630 | CTIA - LBS - Best Practices Full Day meeting - logistics | VZWTM-521- | 14976 | 14976 |
| 631 | CTIA - LBS - Call 12/20 update | VZWTM-521- | 14977 | 14977 |
| 632 | CTIA - LBS - call today | VZWTM-521- | 14991 | 14991 |
| 633 | CTIA - LBS - Comment review - important and timely | VZWTM-521- | 14994 | 14994 |
| 634 | CTIA - LBS - Conclusion of Call for Comments | VZWTM-521- | 14998 | 14999 |
| 635 | CTIA - LBS - Continuing BP Guideline review - CALL today | VZWTM-521- | 10088 | 10089 |
| 636 | CTIA - LBS - Document for Feb 14 call | VZWTM-521- | 15000 | 15001 |

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 637 | CTIA - LBS - Guidelines and additional background | VZWTM-521- | 15013 | 15013 |
| 638 | CTIA - LBS - Important (quick) input | VZWTM-521- | 15025 | 15026 |
| 639 | CTIA - LBS - O'Hare survivors | VZWTM-521- | 15047 | 15047 |
| 640 | CTIA - LBS - preparation document for Oct 18 call. | VZWTM-521- | 15058 | 15058 |
| 641 | CTIA - LBS - Safeguard Section Review - Call today 2pm ET | VZWTM-521- | 9620 | 9621 |
| 642 | CTIA - LBS = BP Call   Agenda for August 30th | VZWTM-521- | 15069 | 15070 |
| 643 | CTIA - LBS Action Team - Jan 10th mtg, cancelled. Next call 17th. | VZWTM-521- | 15093 | 15093 |
| 644 | CTIA - LBS Best Practices and Guidelines - Final for Board Approval | VZWTM-521- | 15094 | 15094 |
| 645 | CTIA - LBS Best Practices and Guidelines - version 2 | VZWTM-521- | 15105 | 15105 |
| 646 | CTIA - LBS call - document from call - updates included for 'musing' | VZWTM-521- | 15126 | 15126 |
| 647 | CTIA - LBS call Thursday Dec 20th, reminder & Doc | VZWTM-521- | 15139 | 15140 |
| 648 | CTIA - LBS Carrier call, today's document, for BP Guideline review | VZWTM-521- | 15155 | 15156 |
| 649 | CTIA - LBS working draft for finalization | VZWTM-521- | 15169 | 15169 |
| 650 | CTIA Mobile Content Action Team Call w/ ESRB - Friday, February 22nd at 2 PM Eastern | VZWTM-521- | 15266 | 15266 |
| 651 | Further corrections to Rev 5 | VZWTM-521- | 15270 | 15271 |
| 652 | FW: CTIA - LBS - Best Practice Guideline build call - today; 2pm | VZWTM-521- | 10767 | 10768 |
| 653 | FW: CTIA - LBS - Best Practice Guideline build call - today; 2pm | VZWTM-521- | 10785 | 10786 |
| 654 | FW: CTIA - LBS - Important (quick) input | VZWTM-521- | 15293 | 15295 |
| 655 | FW: CTIA - LBS - O'Hare survivors | VZWTM-521- | 15296 | 15296 |
| 656 | FW: CTIA - LBS = BP Call   Agenda for Sept 6th, today 2pm ET | VZWTM-521- | 9633 | 9634 |
| 657 | FW: CTIA - LBS call - document from call - updates included for 'musing' | VZWTM-521- | 15307 | 15308 |
| 658 | FW: CTIA - speaker Panel...interested? | VZWTM-521- | 15389 | 15390 |
| 659 | FW: CTIA Mobile Content Action Team Call w/ ESRB - Friday, February 22nd at 2 PM Eastern | VZWTM-521- | 10102 | 10105 |
| 660 | FW: Reminder: CTIA - LBS - Important (quick) input and call tomorrow. | VZWTM-521- | 15449 | 15451 |
| 661 | FW: Today's Call: CTIA - LBS Carrier group - 2pml July 26th | VZWTM-521- | 15452 | 15454 |
| 662 | FW: Tribune Cell Phone story | VZWTM-521- | 15470 | 15472 |
| 663 | May 2nd Mobile Content Action Team Call - Postponed until Next Week | VZWTM-521- | 15506 | 15506 |
| 664 | Meeting Materials for CTIA Mobile Content Action Team Call w/ ESRB - Friday, February 22nd at 2 PM Eastern | VZWTM-521- | 15507 | 15508 |
| 665 | Mobile Content Action Team Call - January 25th at 1 PM Eastern | VZWTM-521- | 15523 | 15524 |
| 666 | Mobile Content Team - ESRB PowerPoint & Questions for Carrier Reps - Answers Due Friday, Feb. 1st at Noon Eastern Time | VZWTM-521- | 15525 | 15525 |
| 667 | Presentation Assistance requested | VZWTM-521- | 15542 | 15542 |
| 668 | RE: CTIA - LBS - Best Practice Guideline build call - today; 2pm | VZWTM-521- | 15548 | 15550 |
| 669 | RE: CTIA - LBS - Best Practice Guideline build call - today; 2pm | VZWTM-521- | 15551 | 15553 |
| 670 | RE: CTIA - LBS - Best Practice Guideline build call - today; 2pm | VZWTM-521- | 15554 | 15556 |
| 671 | RE: CTIA - LBS - Best Practice Guideline | VZWTM-521- | 15557 | 15559 |
| 672 | RE: CTIA - LBS - Call document | VZWTM-521- | 15560 | 15562 |
| 673 | RE: CTIA - LBS - call today | VZWTM-521- | 15574 | 15574 |
| 674 | RE: CTIA - LBS - call today | VZWTM-521- | 15575 | 15576 |
| 675 | RE: CTIA - LBS - Continuing BP Guideline review - CALL today | VZWTM-521- | 10106 | 10106 |
| 676 | RE: CTIA - LBS - Document | VZWTM-521- | 10108 | 10109 |
| 677 | RE: CTIA - LBS - Guidelines and additional background | VZWTM-521- | 15579 | 15580 |
| 678 | RE: CTIA - LBS - Important (quick) input | VZWTM-521- | 15581 | 15584 |

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 679 | RE: CTIA - LBS - Important (quick) input | VZWTM-521- | 15585 | 15587 |
| 680 | RE: CTIA - LBS - Important (quick) input | VZWTM-521- | 15588 | 15590 |
| 681 | RE: CTIA - LBS - Important (quick) input | VZWTM-521- | 15605 | 15608 |
| 682 | Re: CTIA - LBS - Important (quick) input | VZWTM-521- | 15609 | 15611 |
| 683 | RE: CTIA - LBS - Important (quick) input | VZWTM-521- | 15612 | 15614 |
| 684 | RE: CTIA - LBS - Important (quick) input | VZWTM-521- | 15615 | 15617 |
| 685 | RE: CTIA - LBS - Important (quick) input | VZWTM-521- | 15618 | 15621 |
| 686 | RE: CTIA - LBS - Important (quick) input | VZWTM-521- | 15622 | 15623 |
| 687 | RE: CTIA - LBS - Important (quick) input | VZWTM-521- | 15624 | 15625 |
| 688 | RE: CTIA - LBS - Important (quick) input | VZWTM-521- | 15626 | 15630 |
| 689 | RE: CTIA - LBS - Important (quick) input | VZWTM-521- | 15631 | 15634 |
| 690 | RE: CTIA - LBS - Important (quick) input | VZWTM-521- | 15635 | 15637 |
| 691 | Re: CTIA - LBS Action Team - Jan 10th mtg, cancelled. Next call 17th. | VZWTM-521- | 15638 | 15639 |
| 692 | RE: CTIA - LBS Best Practices and Guidelines | VZWTM-521- | 15640 | 15641 |
| 693 | RE: CTIA - LBS Best Practices and Guidelines | VZWTM-521- | 15642 | 15643 |
| 694 | RE: CTIA - LBS Best Practices and Guidelines | VZWTM-521- | 15644 | 15645 |
| 695 | RE: CTIA - LBS Best Practices and Guidelines | VZWTM-521- | 15646 | 15647 |
| 696 | RE: CTIA - LBS Best Practices and Guidelines | VZWTM-521- | 15648 | 15649 |
| 697 | RE: CTIA - LBS call - document from call - updates included for 'musing' | VZWTM-521- | 15650 | 15651 |
| 698 | RE: CTIA - LBS call - document from call - updates included for 'musing' | VZWTM-521- | 15653 | 15654 |
| 699 | RE: CTIA - LBS call - Jan 3rd, postponed | VZWTM-521- | 10132 | 10132 |
| 700 | RE: CTIA - LBS call - Jan 3rd, postponed | VZWTM-521- | 10133 | 10134 |
| 701 | RE: CTIA - LBS Carrier Best Practice Guideline review | VZWTM-521- | 9641 | 9642 |
| 702 | RE: CTIA LBS Check-in | VZWTM-521- | 15670 | 15671 |
| 703 | RE: CTIA - LBS Update Status - BoD endorses Best Practice & Guidelines for LBS | VZWTM-521- | 15672 | 15673 |
| 704 | RE: CTIA - LBS | VZWTM-521- | 15674 | 15675 |
| 705 | RE: CTIA Golf | VZWTM-521- | 15684 | 15685 |
| 706 | RE: CTIA Mobile Content Action Team Call w/ ESRB - Friday, February 22nd at 2 PM Eastern | VZWTM-521- | 15691 | 15692 |
| 707 | RE: CTIA Mobile Content Action Team Call w/ ESRB - Friday, February 22nd at 2 PM Eastern | VZWTM-521- | 15693 | 15694 |
| 708 | RE: CTIA Mobile Content Action Team Call w/ ESRB - Friday, February 22nd at 2 PM Eastern | VZWTM-521- | 15695 | 15697 |
| 709 | RE: CTIA Mobile Content Action Team Call w/ ESRB - Friday, February 22nd at 2 PM Eastern | VZWTM-521- | 15698 | 15702 |
| 710 | RE: CTIA Mobile Content Action Team Call w/ ESRB - Friday, February 22nd at 2 PM Eastern | VZWTM-521- | 15703 | 15706 |
| 711 | RE: LBS - document | VZWTM-521- | 15709 | 15710 |
| 712 | Re: LBS call | VZWTM-521- | 15713 | 15714 |
| 713 | Re: LBS call | VZWTM-521- | 15715 | 15715 |
| 714 | RE: Meeting Materials for CTIA Mobile Content Action Team Call w/ ESRB - Friday, February 22nd at 2 PM Eastern | VZWTM-521- | 15716 | 15718 |
| 715 | RE: Meeting Materials for CTIA Mobile Content Action Team Call w/ ESRB - Friday, February 22nd at 2 PM Eastern | VZWTM-521- | 15719 | 15722 |

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 716 | RE: Meeting Materials for CTIA Mobile Content Action Team Call w/ ESRB - Friday, February 22nd at 2 PM Eastern | VZWTM-521- | 15723 | 15726 |
| 717 | RE: Today's Call: CTIA - LBS Carrier group - 2pml July 26th | VZWTM-521- | 15732 | 15734 |
| 718 | RE: Today's Call: CTIA - LBS Carrier group - 2pml July 26th | VZWTM-521- | 15735 | 15737 |
| 719 | RE: WIC Mobile Content Action Team | VZWTM-521- | 15738 | 15740 |
| 720 | RE: WIC Mobile Content Action Team | VZWTM-521- | 650 | 651 |
| 721 | Reminder: CTIA - LBS - Important (quick) input and call tomorrow. | VZWTM-521- | 657 | 659 |
| 722 | WIC meetings San Fran | VZWTM-521- | 15743 | 15743 |
| 723 | WIC Mobile Content Action Team | VZWTM-521- | 694 | 695 |
| 724 | CTIA | VZWTM-521- | 700 | 700 |
| 725 | Re: Consumer Inquiry | VZWTM-521- | 15750 | 15751 |
| 726 | Re: CTIA | VZWTM-521- | 15777 | 15778 |
| 727 | Re: CTIA | VZWTM-521- | 15779 | 15779 |
| 728 | Re: CTIA | VZWTM-521- | 15780 | 15780 |
| 729 | Re: CTIA | VZWTM-521- | 15781 | 15782 |
| 730 | RE: CTIA | VZWTM-521- | 15783 | 15785 |
| 731 | Re: CTIA | VZWTM-521- | 15786 | 15788 |
| 732 | RE: CTIA | VZWTM-521- | 15789 | 15791 |
| 733 | RE: CTIA | VZWTM-521- | 15792 | 15794 |
| 734 | RE: CTIA | VZWTM-521- | 15795 | 15797 |
| 735 | RE: Final, final changes.... | VZWTM-521- | 716 | 717 |
| 736 | RE: For today's 3 PM Eastern - Mobile Content Team Call | VZWTM-521- | 718 | 720 |
| 737 | RE: For today's 3 PM Eastern - Mobile Content Team Call | VZWTM-521- | 721 | 722 |
| 738 | RE: For today's 3 PM Eastern - Mobile Content Team Call | VZWTM-521- | 723 | 724 |
| 739 | RE: For today's 3 PM Eastern - Mobile Content Team Call | VZWTM-521- | 725 | 726 |
| 740 | RE: Hotel Confirm Number for CTIA Wireless 2009 | VZWTM-521- | 2926 | 2929 |
| 741 | RE: Materials for today's 3 PM Eastern Mobile Content Action Team Call | VZWTM-521- | 2964 | 2965 |
| 742 | Re: Materials for today's 3 PM Eastern Mobile Content Action Team Call | VZWTM-521- | 735 | 736 |
| 743 | Re: Slides for today's 3 PM Eastern Mobile Content Action Team Call are attached... | VZWTM-521- | 750 | 752 |
| 744 | RE: T-Mobile Comments - ESRB Guidelines | VZWTM-521- | 753 | 756 |
| 745 | RE: T-Mobile Comments - ESRB Guidelines | VZWTM-521- | 757 | 760 |
| 746 | Re: T-Mobile Comments - ESRB Guidelines | VZWTM-521- | 761 | 762 |
| 747 | CTIA Monitoring Follow-Up Efforts | VZWTM-517- | 502095 | 502097 |
| 748 | Draft of Off Portal meeting request | VZWTM-517- | 73286 | 73287 |
| 749 | FW: Meeting about Industry Off Portal Monitoring Initiative | VZWTM-517- | 73294 | 73295 |
| 750 | RE: CTIA Monitoring Follow-Up Efforts | VZWTM-517- | 73316 | 73319 |

**In re Text Messaging Antitrust Litigation**
**Documents Produced by Verizon Wireless That Were Sent or Received by Mark Desautels**

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 751 | RE: CTIA Monitoring | VZWTM-517- | 73320 | 73322 |
| 752 | RE: CTIA Monitoring | VZWTM-517- | 504560 | 504561 |
| 753 | RE: Meeting about Industry Off Portal Monitoring Initiative | VZWTM-517- | 73323 | 73325 |
| 754 | RE: Meeting about Industry Off Portal Monitoring Initiative | VZWTM-517- | 73436 | 73439 |
| 755 | RE: Monitoring | VZWTM-517- | 73502 | 73504 |
| 756 | CTIA Enhanced Team Face to Face follow up, documents for today's Biz call | VZWTM-517- | 73528 | 73528 |
| 757 | Enhanced Messaging Business Team Call - Friday, June 22nd - 2 PM - 4 PM Eastern | VZWTM-517- | 73556 | 73556 |
| 758 | Enhanced Messaging Business Team Call - Wednesday, 6/27 at 3 PM Eastern | VZWTM-517- | 73557 | 73557 |
| 759 | Feedback Needed for Gfk Survey | VZWTM-517- | 73560 | 73561 |
| 760 | Presence Status Definitions and No Enhanced Msg Biz Team Call on Wednesday, July 18th | VZWTM-517- | 73562 | 73562 |
| 761 | RE: CTIA Enhanced Team Face to Face follow up, documents for today's Biz call | VZWTM-517- | 73563 | 73564 |
| 762 | RE: Enhanced Messaging Business Team Call - Wednesday, 6/27 at 3 PM Eastern | VZWTM-517- | 73565 | 73567 |
| 763 | RE: Enhanced Messaging Business Team Call - Wednesday, 6/27 at 3 PM Eastern | VZWTM-517- | 73568 | 73570 |
| 764 | RE: Presence Status Definitions | VZWTM-517- | 73571 | 73573 |
| 765 | RE: Tomorrow's Standing Enhanced Messaging Team Call - July 11th at 3 PM Eastern | VZWTM-517- | 73574 | 73576 |
| 766 | Reminder - Enhanced Msg Team Call - August 1st - 3 PM Eastern | VZWTM-517- | 73577 | 73577 |
| 767 | Revised Gfk Questionnaire + Visuals For Your Review | VZWTM-517- | 73579 | 73582 |
| 768 | Tomorrow's Standing Enhanced Messaging Team Call - July 11th at 3 PM Eastern | VZWTM-517- | 73606 | 73606 |
| 769 | Updated Use Case Doc Attached for Today's Enhanced Msg Team Call - August 8th - 3 PM Eastern | VZWTM-517- | 73607 | 73608 |
| 770 | Updated Use Case Document | VZWTM-517- | 504575 | 504575 |
| 771 | RE: moving forward with the inter-carrier proposal | VZWTM-517- | 73609 | 73612 |
| 772 | | VZWTM-517- | 73616 | 73616 |
| 773 | RE: | VZWTM-517- | 73622 | 73624 |
| 774 | RE: CTIA Monitoring | VZWTM-517- | 73625 | 73627 |
| 775 | FW: CTIA Media Monitoring RFP | VZWTM-517- | 504620 | 504621 |
| 776 | FW: CTIA's Wireless Internet Caucus | VZWTM-517- | 112600 | 112601 |
| 777 | FW: Monitoring Methodology Matrix Update | VZWTM-517- | 112703 | 112704 |
| 778 | FW: Monitoring Methodology Matrix Update | VZWTM-517- | 112707 | 112707 |
| 779 | FW: Monitoring Review Request from Verizon Wireless | VZWTM-517- | 112736 | 112738 |
| 780 | FW: Monitoring Review Request from Verizon Wireless | VZWTM-517- | 112744 | 112745 |
| 781 | FW: Monitoring Review Request from Verizon Wireless | VZWTM-517- | 112760 | 112760 |
| 782 | FW: Monitoring Review Request from Verizon Wireless | VZWTM-517- | 112775 | 112775 |
| 783 | FW: Monitoring Review Request from Verizon Wireless | VZWTM-517- | 112790 | 112791 |
| 784 | Lowell Briefing | VZWTM-517- | 73661 | 73663 |
| 785 | RE: CTIA - MFS -BP Approval by Board - Priority | VZWTM-517- | 73664 | 73666 |
| 786 | RE: CTIA Media Monitoring RFP | VZWTM-517- | 504733 | 504734 |
| 787 | RE: Monitoring Review Request from Verizon Wireless | VZWTM-517- | 73675 | 73676 |
| 788 | RE: Monitoring Review Request from Verizon Wireless | VZWTM-517- | 73677 | 73679 |
| 789 | RE: Monitoring Review Request from Verizon Wireless | VZWTM-517- | 73680 | 73681 |
| 790 | RE: Monitoring Review Request from Verizon Wireless | VZWTM-517- | 112998 | 112999 |
| 791 | RE: Monitoring Review Request from Verizon Wireless | VZWTM-517- | 73682 | 73684 |
| 792 | RE: Off-Portal Action Team meeting | VZWTM-517- | 73689 | 73690 |
| 793 | RE: Tate Dinner | VZWTM-517- | 73691 | 73692 |
| 794 | FW: CTIA - Harris Interactive Survey of What Teens Want | VZWTM-518- | 129142 | 129143 |

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 795 | FW: CTIA's WIC LC Mid-Course Corrections Meeting in Seattle (July 22-24) | VZWTM-518- | 129146 | 129148 |
| 796 | FW: Off-Portal Monitoring Enhancement Review | VZWTM-518- | 129165 | 129167 |
| 797 | FW: Off-Portal Monitoring Face-to-Face Meeting June 24-25, in DC | VZWTM-518- | 129216 | 129217 |
| 798 | RE: CTIA - Harris Interactive Survey of What Teens Want | VZWTM-518- | 288679 | 288680 |
| 799 | RE: Off-Portal Monitoring Enhancement Review | VZWTM-518- | 124541 | 124543 |
| 800 | RE: WIC LC Carrier Reps Conference Call Request | VZWTM-518- | 124548 | 124549 |
| 801 | CTIA - LBS team - kick off meeting | VZWTM-517- | 73709 | 73710 |
| 802 | RE: CTIA - Messaging - IC SMS - update | VZWTM-517- | 113222 | 113222 |
| 803 | CTIA - Messaging Action Team call - Today 4pm EST. Survey results attached | VZWTM-517- | 131950 | 131950 |
| 804 | CTIA - Messaging: Survey response (Wednesday) and Monthly call (Thursday) reminder | VZWTM-517- | 113243 | 113244 |
| 805 | Does later on the third work?? - Mark D. is not available until later on Thur. for our First Open forum talk with Andrew Seay of NBC Universal regarding Short Codes, Enterprise Best practices CTIA involvement - NEW DAY/TIME - for NBCU folks | VZWTM-517- | 113245 | 113245 |
| 806 | FW: CTIA - Messaging Action Team - Initiative Survey. Input requested. | VZWTM-517- | 113404 | 113405 |
| 807 | RE: CTIA - Messaging - IC SMS - update | VZWTM-517- | 113568 | 113569 |
| 808 | RE: Does later on the third work?? - Mark D. is not available until later on Thur. for our First Open forum talk with Andrew Seay of NBC Universal regarding Short Codes, Enterprise Best practices, CTIA involvement - NEW DAY/TIME - for NBCU folks | VZWTM-517- | 113570 | 113571 |
| 809 | Scheduled Common Short Code meeting for Thursday Will STAY as scheduled at 8am PST, 10am CST, 11am EST | VZWTM-517- | 113572 | 113573 |
| 810 | FW: CTIA - IC SMS call Today: June 8th; 4pm ET. | VZWTM-517- | 131965 | 131966 |
| 811 | FW: CTIA - International SMS call Today | VZWTM-517- | 131971 | 131972 |
| 812 | FW: Messaging Action Team - No call this afternoon | VZWTM-517- | 113733 | 113733 |
| 813 | CTIA - IC SMS call Today: June 8th; 4pm ET. | VZWTM-517- | 131976 | 131976 |
| 814 | FW: CTIA - International SMS call Today | VZWTM-517- | 131981 | 131982 |
| 815 | RE: CTIA - International SMS call Today | VZWTM-517- | 73721 | 73722 |
| 816 | RE: CTIA - International SMS call Today | VZWTM-517- | 73723 | 73724 |
| 817 | CTIA WIC Enhanced Messaging Initiative - Technical Rep Request | VZWTM-518- | 129442 | 129443 |
| 818 | CTIA's WIC LC Carrier Reps-Only Meeting, July 18, AGENDA | VZWTM-518- | 129444 | 129445 |
| 819 | CTIA's Wireless Internet Caucus Leadership Council Agenda Deck | VZWTM-518- | 129547 | 129548 |
| 820 | FW: Status on CTIA Short Code Reporting | VZWTM-518- | 129617 | 129619 |
| 821 | FW: WIC Meetings at Wireless 2007 in Orlando | VZWTM-518- | 129620 | 129622 |
| 822 | Meeting about Industry Off Portal Monitoring Initiative | VZWTM-518- | 129626 | 129627 |
| 823 | WIC LC Summer Meeting - Hotel Booking Info and Event Agenda | VZWTM-518- | 129628 | 129630 |
| 824 | CTIA - Speakers and Moderators - logistic info | VZWTM-518- | 129631 | 129631 |
| 825 | CTIA Board WIC Action Items | VZWTM-518- | 129633 | 129633 |
| 826 | CTIA WIC Leadership Council Meeting Materials | VZWTM-518- | 129637 | 129638 |
| 827 | CTIA's State of Mobile Content Mini-Conference Carrier and Content Provider Panels | VZWTM-518- | 129774 | 129776 |
| 828 | FW: Cross-carrier code-scanning CTIA working group | VZWTM-518- | 129781 | 129782 |
| 829 | FW: CTIA Passes | VZWTM-518- | 289259 | 289259 |
| 830 | Re: CTIA's State of Mobile Content Mini-Conference Carrier and Content Provider Panels | VZWTM-518- | 289266 | 289269 |
| 831 | Request of WIC LC members to Reprise Washington, DC panel discussions at CTIA's Wireless IT & Entertainment 2007 | VZWTM-518- | 129783 | 129785 |
| 832 | State of Mobile Content Panel Discussions | VZWTM-518- | 129786 | 129789 |
| 833 | FW: Application & Converged Cross-Carrier Action Team Charter Consideration | VZWTM-518- | 129791 | 129792 |

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 834 | RE: Monitoring | VZWTM-518- | 129807 | 129811 |
| 835 | RE: Re: moving forward with the inter-carrier proposal | VZWTM-518- | 129812 | 129819 |
| 836 | FW: CTIA Monitoring Follow-Up Efforts | VZWTM-518- | 129831 | 129834 |
| 837 | FW: Monitoring | VZWTM-518- | 132297 | 132300 |
| 838 | Ringles Presentation | VZWTM-518- | 132301 | 132301 |
| 839 | CTIA Carrier Panel Discussion | VZWTM-517- | 505116 | 505117 |
| 840 | FW: CTIA's Wireless Internet Caucus | VZWTM-517- | 505132 | 505133 |
| 841 | RE: Save the Date - Wireless Internet Caucus Activities at CTIA Wireless IT & Entertainment 2008 | VZWTM-517- | 505270 | 505272 |
| 842 | RE: Special Request | VZWTM-517- | 505340 | 505342 |
| 843 | RE: Special Request | VZWTM-517- | 505343 | 505344 |
| 844 | Re: Special Request | VZWTM-517- | 505345 | 505347 |
| 845 | Special Request | VZWTM-517- | 505348 | 505348 |
| 846 | CTIA - EM - Call today - document for review | VZWTM-517- | 505502 | 505502 |
| 847 | CTIA - EM - docs for review | VZWTM-517- | 505616 | 505616 |
| 848 | CTIA - EM - Documents for today's call | VZWTM-517- | 242996 | 242996 |
| 849 | CTIA - EM - Final Deck Review- Group Messaging | VZWTM-517- | 505722 | 505722 |
| 850 | CTIA - EM - Final Deck Review- Presence | VZWTM-517- | 505827 | 505828 |
| 851 | CTIA - EM - Final Documents - PRESENCE | VZWTM-517- | 505870 | 505871 |
| 852 | CTIA - EM - Issues to discuss list - Friday; 2pm ET | VZWTM-517- | 505920 | 505921 |
| 853 | CTIA - EM - JOINT call - documents for today's call | VZWTM-517- | 505938 | 505938 |
| 854 | CTIA - EM - Plan for Group Msg and Presence | VZWTM-517- | 505962 | 505963 |
| 855 | CTIA - EM - UC docs for WED call | VZWTM-517- | 242997 | 242998 |
| 856 | CTIA - Enhanced Messaging - Press Release - Project complete | VZWTM-517- | 506039 | 506040 |
| 857 | CTIA- EM - Doc for today's call | VZWTM-517- | 243000 | 243000 |
| 858 | CTIA- EM - Tech plan for Presence | VZWTM-517- | 506042 | 506042 |
| 859 | RE: CTIA - EM - Call today - document for review | VZWTM-517- | 506068 | 506069 |
| 860 | RE: CTIA - EM - docs for review | VZWTM-517- | 506119 | 506120 |
| 861 | RE: CTIA - EM - UC docs for WED call | VZWTM-517- | 243012 | 243013 |
| 862 | RE: CTIA- EM - document review - FINAL EDITS DUE | VZWTM-517- | 506164 | 506165 |
| 863 | RE: CTIA- EM - document review - FINAL EDITS DUE | VZWTM-517- | 506270 | 506271 |
| 864 | RE: Matrix - Summary of Reviews | VZWTM-517- | 243070 | 243071 |
| 865 | FW: CTIA - MFS -BP Approval by Board - Priority | VZWTM-517- | 73891 | 73893 |
| 866 | RE: CTIA - MFS -BP Approval by Board - Priority | VZWTM-517- | 506320 | 506322 |
| 867 | Action Items from last Off-Portal Meeting, Part 2 | VZWTM-517- | 506323 | 506323 |
| 868 | Action Items from last Off-Portal Meeting | VZWTM-517- | 506388 | 506388 |
| 869 | Monitoring Methodology Matrix Update | VZWTM-517- | 506423 | 506423 |
| 870 | RE: Monitoring Methodology Matrix Update | VZWTM-517- | 506457 | 506458 |
| 871 | RE: Monitoring Review Request from Verizon Wireless | VZWTM-517- | 506461 | 506462 |
| 872 | App & Conv Msg, Init B Sub-team call: reminderactions, doc & reminder | VZWTM-520- | 88134 | 88134 |
| 873 | ATT222500.htm | VZWTM-520- | 88143 | 88143 |
| 874 | Application & Converged Msg Call - Initiative A Sub-team | VZWTM-520- | 88146 | 88148 |
| 875 | Application & Converged Msg Call - Initiative B Sub-team - Document Attached | VZWTM-520- | 88200 | 88200 |
| 876 | Aug. 26 Call 3pm Eastern | VZWTM-520- | 88204 | 88205 |
| 877 | CTIA - EM - Call today - document for review | VZWTM-520- | 158344 | 158344 |

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 878 | CTIA - EM - Documents for today's call | VZWTM-520- | 158458 | 158458 |
| 879 | CTIA - EM - Issues to discuss list - Friday; 2pm ET | VZWTM-520- | 88206 | 88207 |
| 880 | CTIA - EM - Plan for Group Msg and Presence | VZWTM-520- | 158470 | 158471 |
| 881 | CTIA - EM - UC docs for WED call | VZWTM-520- | 88224 | 88225 |
| 882 | CTIA- EM - Doc for today's call | VZWTM-520- | 88250 | 88250 |
| 883 | CTIA- EM - Tech plan for Presence | VZWTM-520- | 158603 | 158603 |
| 884 | CTIA- TECH - Presence call | VZWTM-520- | 158625 | 158625 |
| 885 | CTIA WIC App. & Converged Msg. Action Team (Initiatives A & B) - PPT Update for Sept 9th Face-to-face Meeting | VZWTM-520- | 158655 | 158655 |
| 886 | Docs for today's 2 PM Eastern App & Converged Initiative A Action Team Call | VZWTM-520- | 88290 | 88290 |
| 887 | Docs for today's 4 PM Eastern App & Converged Initiative B call... | VZWTM-520- | 158670 | 158670 |
| 888 | Matrix - Summary of Reviews | VZWTM-520- | 158725 | 158726 |
| 889 | RE: Application & Converged Msg Call - Initiative B Sub-team - Document Attached | VZWTM-520- | 158744 | 158744 |
| 890 | RE: Aug. 28 Outcome, Init A: App & Converged Messaging | VZWTM-520- | 26061 | 26062 |
| 891 | RE: Canceled: Application & Converged Msg Call - Initiative A Sub-team | VZWTM-520- | 26116 | 26117 |
| 892 | RE: Canceled: Application & Converged Msg Call - Initiative A Sub-team | VZWTM-520- | 26168 | 26169 |
| 893 | RE: CTIA - EM - Call today - document for review | VZWTM-520- | 158748 | 158749 |
| 894 | RE: CTIA - EM - UC docs for WED call | VZWTM-520- | 158799 | 158800 |
| 895 | RE: CTIA EM - Presence Tech call | VZWTM-520- | 26220 | 26220 |
| 896 | RE: Matrix - Summary of Reviews | VZWTM-520- | 158884 | 158885 |
| 897 | RE: two additional updates to the inter-carrier SMS agreement | VZWTM-520- | 26240 | 26241 |
| 898 | RE: two additional updates to the inter-carrier SMS agreement | VZWTM-520- | 26295 | 26296 |
| 899 | Save the Date - Wireless Internet Caucus Activities at CTIA Wireless IT & Entertainment 2008 | VZWTM-520- | 158911 | 158912 |
| 900 | Today's App & Conv Msg, Init A Sub-team call | VZWTM-520- | 26350 | 26350 |
| 901 | two additional updates to the inter-carrier SMS agreement | VZWTM-520- | 26403 | 26403 |
| 902 | updated inter-carrier MMS guidelines | VZWTM-520- | 26457 | 26457 |
| 903 | Updated SMS & MMS guidelines | VZWTM-520- | 26490 | 26490 |
| 904 | CTIA - Enhanced Msg Tech - meeting update | VZWTM-520- | 158993 | 158993 |
| 905 | CTIA Enhanced Team Face to Face follow up, documents for today's Biz call | VZWTM-520- | 158994 | 158994 |
| 906 | FW: moving forward with the inter-carrier proposal | VZWTM-520- | 36279 | 36280 |
| 907 | FW: moving forward with the inter-carrier proposal | VZWTM-520- | 36281 | 36282 |
| 908 | RE: CTIA - Enhanced Msg - Tech call | VZWTM-520- | 159103 | 159103 |
| 909 | RE: CTIA - Enhanced Msg TECH Team call; 3:30pm | VZWTM-520- | 159106 | 159107 |
| 910 | RE: CTIA - Enhanced Msg TECH Team call; 3:30pm | VZWTM-520- | 159108 | 159109 |
| 911 | RE: CTIA Enhanced Team Face to Face follow up, documents for today's Biz call | VZWTM-520- | 159150 | 159151 |
| 912 | RE: moving forward with the inter-carrier proposal | VZWTM-520- | 159206 | 159207 |
| 913 | FW: WIC Meetings at CTIA Wireless 2009 | VZWTM-520- | 159496 | 159497 |
| 914 | RE: WIC Meetings at CTIA Wireless 2009 | VZWTM-520- | 159562 | 159563 |
| 915 | RE: CTIA - Enhanced Messaging - Press Release - Project complete | VZWTM-520- | 159649 | 159650 |
| 916 | Off-Portal Action Team Monitoring Initiative Update | VZWTM-523- | 169914 | 169914 |
| 917 | CTIA - WIC: Post Show meeting follow up | VZWTM-523- | 138198 | 138198 |
| 918 | Monitoring Reporting Overview Discussion | VZWTM-523- | 61094 | 61094 |
| 919 | CSCA Registry and Monitoring Program Debrief and Demonstration | VZWTM-523- | 61118 | 61119 |
| 920 | FW: CSCA Registry and Monitoring Program Debrief and Demonstration | VZWTM-523- | 170007 | 170008 |
| 921 | RE: Action Items from last Off-Portal Meeting, Part 2 | VZWTM-523- | 170022 | 170022 |

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 922 | RE: FINAL RFP Presentations are loaded | VZWTM-523- | 170023 | 170024 |
| 923 | RE: FINAL RFP Presentations are loaded | VZWTM-523- | 170025 | 170025 |
| 924 | RE: FINAL RFP Presentations are loaded | VZWTM-523- | 170026 | 170027 |
| 925 | RFP Questions | VZWTM-523- | 170059 | 170059 |
| 926 | RE: CTIA Wireless 2009 - WIC LC - Limited Number of Rooms at the Wynn Las Vegas | VZWTM-517- | 506978 | 506979 |
| 927 | RE: Attachments/Updates from today's Off-Portal Call 020409 | VZWTM-517- | 506980 | 506981 |
| 928 | RE: Updated: Off-Portal Action Team Checkpoint | VZWTM-517- | 74434 | 74434 |
| 929 | FW: CTIA WIRELESS 2009 - Speaker Invitation - David Burmester | VZWTM-517- | 114502 | 114503 |
| 930 | FW: CTIA Wireless 2009 - WIC LC - Limited Number of Rooms at the Wynn Las Vegas | VZWTM-517- | 506984 | 506985 |
| 931 | RE: CTIA WIRELESS 2009 - Speaker Invitation - David Burmester | VZWTM-517- | 296884 | 296885 |
| 932 | RE: CTIA Wireless 2009 - WIC LC - Limited Number of Rooms at the Wynn Las Vegas | VZWTM-517- | 507081 | 507082 |
| 933 | CTIA - EM Team call scheduled for 3-18 | VZWTM-520- | 37411 | 37412 |
| 934 | CTIA - Enhanced Messaging Team - Call tomorrow | VZWTM-520- | 37414 | 37414 |
| 935 | RE: CTIA- EM Team - monthly Touch Point | VZWTM-520- | 37432 | 37433 |
| 936 | WIC Meetings at CTIA Wireless 2009 | VZWTM-520- | 37434 | 37434 |
| 937 | FW: moving forward with the inter-carrier proposal | VZWTM-517- | 339679 | 339685 |
| 938 | FW: moving forward with the inter-carrier proposal | VZWTM-517- | 507484 | 507487 |
| 939 | FW: moving forward with the inter-carrier proposal | VZWTM-517- | 339686 | 339692 |
| 940 | FW: Re: moving forward with the inter-carrier proposal | VZWTM-517- | 123014 | 123020 |
| 941 | FW: Re: moving forward with the inter-carrier proposal | VZWTM-517- | 123024 | 123030 |
| 942 | FW: Re: moving forward with the inter-carrier proposal | VZWTM-517- | 123034 | 123040 |
| 943 | FW: | VZWTM-517- | 123044 | 123044 |
| 944 | RE: | VZWTM-517- | 507494 | 507495 |
| 945 | RE: | VZWTM-517- | 507496 | 507497 |
| 946 | RE: moving forward with the inter-carrier proposal | VZWTM-517- | 341234 | 341239 |
| 947 | UNKNOWN FILENAME_6.doc | VZWTM-517- | 341318 | 341321 |
| 948 | Intro to Mitch Feinman & Mogreet | VZWTM-517- | 507528 | 507528 |
| 949 | RE: CTIA- WIC - WIRELESS 2008 event details | VZWTM-517- | 123900 | 123901 |
| 950 | Off-Portal Action Team 3.0 Enhancement API SPECS | VZWTM-517- | 507534 | 507534 |
| 951 | Off-Portal Monitoring Face-to-Face Meeting June 24-25, in DC | VZWTM-517- | 507535 | 507535 |
| 952 | RE: Rework of CSC Registry Application | VZWTM-517- | 507537 | 507537 |
| 953 | CTIA - WIC- Messaging Team minutes | VZWTM-517- | 508174 | 508174 |
| 954 | CTIA - LBS attachment - WIC - Messaging Action Team; Today's 4pm EST conf call Agenda | VZWTM-517- | 508191 | 508192 |
| 955 | CTIA - WIC- Agenda - Messaging Action Team Monthly Call- Thursday, Feb 9th, 4pm, EST | VZWTM-517- | 358165 | 358165 |
| 956 | CSCA Registry and Monitoring Program Debrief and Demonstration | VZWTM-523- | 61142 | 61143 |
| 957 | FW: CTIA Monitoring Follow-Up Efforts | VZWTM-523- | 170061 | 170064 |
| 958 | RE: Monitoring | VZWTM-523- | 139257 | 139261 |
| 959 | CTIA with Mark Desautels | VZWTM-523- | 61146 | 61146 |
| 960 | Initial Meeting of Mobile Giving Initiative (proposed by VzW) | VZWTM-523- | 61147 | 61147 |
| 961 | Monitoring | VZWTM-523- | 139530 | 139530 |
| 962 | Off-Portal Monitoring Enhancement Review | VZWTM-523- | 170066 | 170067 |
| 963 | Updated: Industry Off Portal Monitoring Initiative / CTIA | VZWTM-523- | 61160 | 61160 |
| 964 | RE: Meeting about Industry Off Portal Monitoring Initiative | VZWTM-523- | 170120 | 170122 |
| 965 | RE: Accepted: Updated: Carrier-CSCA Face to Face | VZWTM-523- | 139997 | 139999 |

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 966 | RE: Off-Portal Action Team Checkpoint | VZWTM-523- | 140039 | 140039 |
| 967 | RE: Off-Portal Action Team Checkpoint | VZWTM-523- | 140040 | 140041 |
| 968 | RE: Off-Portal Action Team Checkpoint | VZWTM-523- | 140042 | 140043 |
| 969 | RE: Off-Portal Action Team Checkpoint | VZWTM-523- | 140044 | 140044 |
| 970 | RE: Off-Portal Monitoring Face-to-Face Meeting June 24-25, in DC | VZWTM-523- | 170216 | 170216 |
| 971 | FW: Monitoring | VZWTM-523- | 141929 | 141932 |
| 972 | RE: CTIA Monitoring Follow-Up Efforts | VZWTM-523- | 170332 | 170336 |
| 973 | RE: Monitoring | VZWTM-523- | 141965 | 141967 |
| 974 | RE: CTIA - WIC- Messaging Team minutes | VZWTM-517- | 508357 | 508357 |
| 975 | Agenda and Materials for today's Application & Converged Messaging Team Call - 4 PM Eastern | VZWTM-520- | 38393 | 38394 |
| 976 | CTIA - EM - TECH - Slides | VZWTM-520- | 159822 | 159822 |
| 977 | CTIA- WIC - WIRELESS 2008 event details | VZWTM-520- | 38401 | 38402 |
| 978 | Docs for today's 4PM Eastern App & Converged Team Call | VZWTM-520- | 38404 | 38404 |
| 979 | EM - BIZ call starting in 5 minutes. TECH call at 4pm ET | VZWTM-520- | 38416 | 38416 |
| 980 | Enhanced Messaging - Tech and Biz info | VZWTM-520- | 38442 | 38442 |
| 981 | Final Application & Converged Team Charter | VZWTM-520- | 159871 | 159871 |
| 982 | Invitation to Register for CTIA's Online Collaborative Tool | VZWTM-520- | 38545 | 38546 |
| 983 | Materials for Application & Converged Cross Carrier Action Team - March 13th 4 PM Eastern Call... | VZWTM-520- | 38547 | 38547 |
| 984 | Materials for today's App & Converged Action Team Call - March 6th at 4 PM Eastern | VZWTM-520- | 38551 | 38552 |
| 985 | Meeting Materials for App & Converged Msg. Initiative B - 4 PM Eastern Call on Thursday, April 24th | VZWTM-520- | 38556 | 38556 |
| 986 | RE: CTIA - EM TECH F2F meeting April 10- DC | VZWTM-520- | 38615 | 38616 |
| 987 | RE: CTIA - EM TECH F2F meeting April 10- DC | VZWTM-520- | 38617 | 38618 |
| 988 | RE: Enhanced Messaging - Tech and Biz info | VZWTM-520- | 159920 | 159921 |
| 989 | RE: Enhanced Messaging - Tech and Biz info | VZWTM-520- | 159922 | 159923 |
| 990 | RE: moving forward | VZWTM-520- | 159924 | 159925 |
| 991 | Updated Materials for Application & Converged Cross Carrier Action Team - March 13th 4 PM Eastern Call... | VZWTM-520- | 38663 | 38664 |
| 992 | Updated Materials for Application & Converged Cross Carrier Action Team - March 13th 4 PM Eastern Call... | VZWTM-520- | 38670 | 38671 |
| 993 | CTIA - Messaging Action Team - meeting next Thursday. Survey reminder ! | VZWTM-517- | 508369 | 508369 |
| 994 | Messaging Action Team - No call this afternoon | VZWTM-517- | 508373 | 508373 |
| 995 | CTIA - WIC: Post Show meeting follow up | VZWTM-517- | 508374 | 508374 |
| 996 | RE: CTIA WIC Enhanced Messaging Initiative - Technical Rep Request | VZWTM-517- | 508375 | 508377 |
| 997 | FW: CTIA Monitoring Follow-Up Efforts | VZWTM-517- | 508378 | 508381 |
| 998 | FW: Monitoring | VZWTM-517- | 126912 | 126915 |
| 999 | FW: Re: moving forward with the inter-carrier proposal | VZWTM-517- | 510845 | 510851 |
| 1000 | Fw: Re: moving forward with the inter-carrier proposal | VZWTM-517- | 510855 | 510861 |
| 1001 | RE: | VZWTM-517- | 510865 | 510866 |
| 1002 | RE: | VZWTM-517- | 510943 | 510944 |
| 1003 | RE: moving forward with the inter-carrier proposal | VZWTM-517- | 510945 | 510949 |
| 1004 | RE: moving forward with the inter-carrier proposal | VZWTM-517- | 510950 | 510953 |
| 1005 | FW: Monitoring | VZWTM-517- | 127043 | 127046 |

In re Text Messaging Antitrust Litigation
Documents Produced by Verizon Wireless That Were Sent or Received by Mark Desautels

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 1006 | FW: moving forward with the inter-carrier proposal | VZWTM-517- | 510958 | 510961 |
| 1007 | CSC Spec 3.0 | VZWTM-517- | 510965 | 510965 |
| 1008 | FW: CTIA WIRELESS 2008® Confirmation Receipt | VZWTM-518- | 289774 | 289775 |
| 1009 | FW: WIC Leadership Council Schedule of Events at CTIA Wireless 2008 | VZWTM-518- | 132659 | 132660 |
| 1010 | RE: CTIA WIRELESS 2008R Confirmation Receipt | VZWTM-518- | 289800 | 289803 |
| 1011 | Agenda for CTIA App & Converged Team 4 PM Eastern Call | VZWTM-520- | 159940 | 159941 |
| 1012 | CTIA - Biz / Tech coordination for tomorrow's call | VZWTM-520- | 159942 | 159943 |
| 1013 | CTIA - Enhanced - TECH - Phoenix meeting | VZWTM-520- | 159944 | 159944 |
| 1014 | CTIA - Enhanced Messaging - TECH - F2F Save the Date. Call info Jan 17th. | VZWTM-520- | 159945 | 159946 |
| 1015 | CTIA - Enhanced Messaging - TECH - next steps | VZWTM-520- | 159953 | 159953 |
| 1016 | CTIA - Enhanced Messaging- TECH call Thursday; 4pm ET | VZWTM-520- | 159954 | 159954 |
| 1017 | CTIA - Enhanced Messaging TECH Team - CAll Dec 12th. | VZWTM-520- | 159959 | 159960 |
| 1018 | CTIA - Enhanced Msg - JOINT call today; 3pm ET | VZWTM-520- | 159961 | 159962 |
| 1019 | CTIA - Enhanced Msg- TECH - 1-17 review. Input request | VZWTM-520- | 159965 | 159966 |
| 1020 | CTIA - Enhanced TECH - call today - slides | VZWTM-520- | 159967 | 159967 |
| 1021 | CTIA App & Converged Team - Please Review in Advance of Thursday's 4 PM Eastern Call | VZWTM-520- | 159977 | 159977 |
| 1022 | CTIA- Enhanced Msg - TECH call today; 4pm ET | VZWTM-520- | 159988 | 159989 |
| 1023 | CTIA Tech Team - Group Messaging Use Cases - Next Call 3 PM Eastern 12/20 | VZWTM-520- | 159990 | 159990 |
| 1024 | CTIA WIC Application & Converged Action Team - Docs for Dec. 13th 4 PM Eastern Call | VZWTM-520- | 160042 | 160042 |
| 1025 | Enhanced Team - TECH - Call today - documents | VZWTM-520- | 160127 | 160127 |
| 1026 | FW: CTIA Application & Converged Cross-Carrier Action Team & Charter Consideration | VZWTM-520- | 160204 | 160205 |
| 1027 | FW: CTIA Application & Converged Cross-Carrier Action Team & Charter Consideration | VZWTM-520- | 160206 | 160209 |
| 1028 | FW: Group Messaging: Legacy Use case call flows | VZWTM-520- | 160225 | 160226 |
| 1029 | Materials for today's 4 PM Eastern CTIA Application and Converged Cross-Carrier Action Team Call | VZWTM-520- | 160303 | 160303 |
| 1030 | Materials for today's 4 PM Eastern CTIA Application and Converged Cross-Carrier Action Team Call | VZWTM-520- | 160308 | 160308 |
| 1031 | RE: CTIA - Biz / Tech coordination for tomorrow's call | VZWTM-520- | 98266 | 98267 |
| 1032 | RE: CTIA - Enhanced - TECH - Phoenix meeting | VZWTM-520- | 98268 | 98269 |
| 1033 | RE: CTIA - Enhanced Messaging - TECH - next steps | VZWTM-520- | 98270 | 98271 |
| 1034 | RE: CTIA - Enhanced Messaging - TECH - next steps | VZWTM-520- | 98272 | 98273 |
| 1035 | RE: CTIA - Enhanced Messaging - TECH call | VZWTM-520- | 38676 | 38676 |
| 1036 | RE: CTIA - Enhanced Messaging- TECH call Thursday; 4pm ET | VZWTM-520- | 98274 | 98275 |
| 1037 | RE: CTIA - Enhanced Msg- TECH - 1-17 review. Input request | VZWTM-520- | 98276 | 98278 |
| 1038 | RE: CTIA - Enhanced Msg- TECH - 1-17 review. Input request | VZWTM-520- | 98279 | 98281 |
| 1039 | RE: CTIA - Enhanced Msg- TECH - 1-17 review. Input request | VZWTM-520- | 98282 | 98284 |
| 1040 | RE: CTIA - Enhanced TECH - call today - slides | VZWTM-520- | 98285 | 98285 |
| 1041 | RE: CTIA App & Converged Team - Please Review in Advance of Thursday's 4 PM Eastern Call | VZWTM-520- | 98295 | 98296 |
| 1042 | RE: CTIA App & Converged Team - Please Review in Advance of Thursday's 4 PM Eastern Call | VZWTM-520- | 160343 | 160344 |
| 1043 | RE: CTIA Application & Converged Cross-Carrier Action Team & Charter Consideration | VZWTM-520- | 160348 | 160352 |
| 1044 | RE: CTIA Application & Converged Cross-Carrier Action Team & Charter Consideration | VZWTM-520- | 160353 | 160357 |
| 1045 | RE: CTIA Application & Converged Cross-Carrier Action Team & Charter Consideration | VZWTM-520- | 160358 | 160362 |
| 1046 | RE: CTIA Tech Team - Group Messaging Use Cases - Next Call 3 PM Eastern 12/20 | VZWTM-520- | 98300 | 98301 |

**In re Text Messaging Antitrust Litigation**
**Documents Produced by Verizon Wireless That Were Sent or Received by Mark Desautels**

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 1047 | RE: CTIA Tech Team - Group Messaging Use Cases - Next Call 4 PM Eastern 12/20 | VZWTM-520- | 98302 | 98302 |
| 1048 | RE: Enhanced Team - TECH - Call today - documents | VZWTM-520- | 160363 | 160363 |
| 1049 | FW: CTIA - Enhanced - TECH - Phoenix meeting | VZWTM-520- | 160418 | 160419 |
| 1050 | RE: CTIA - Enhanced - TECH - Phoenix meeting | VZWTM-520- | 160428 | 160429 |
| 1051 | RE: CTIA Application & Converged Cross-Carrier Action Team & Charter Consideration | VZWTM-520- | 160436 | 160440 |
| 1052 | RE: CTIA Application & Converged Cross-Carrier Action Team & Charter Consideration | VZWTM-520- | 160441 | 160445 |
| 1053 | RE: CTIA Application & Converged Cross-Carrier Action Team & Charter Consideration | VZWTM-520- | 160446 | 160447 |
| 1054 | RE: CTIA - Inter Carrier SMS Working Group - May 4th Call ! | VZWTM-517- | 127061 | 127062 |
| 1055 | RE: CTIA - Inter Carrier SMS Working Group - May 4th Call ! | VZWTM-517- | 127063 | 127065 |
| 1056 | FW: CTIA - Inter Carrier SMS Working Group - May 4th Call ! | VZWTM-517- | 127070 | 127071 |
| 1057 | RE: CTIA_WMC Agreement, SOW & SLA | VZWTM-517- | 127457 | 127457 |
| 1058 | CTIA Wireless 2009 - WIC LC - Limited Number of Rooms at the Wynn Las Vegas | VZWTM-517- | 127506 | 127507 |
| 1059 | CTIA Wireless Internet Caucus Leadership Council - Agenda for March 31st Meeting at CTIA Wireless 2009 | VZWTM-517- | 127508 | 127508 |
| 1060 | FW: CTIA WIRELESS 2009 - Speaker Invitation - David Burmester | VZWTM-517- | 127518 | 127519 |
| 1061 | RE: CTIA WIRELESS 2009 - Speaker Invitation - David Burmester | VZWTM-517- | 127535 | 127536 |
| 1062 | New FL AG Consent Decree - Off Portal Team | VZWTM-517- | 511068 | 511068 |
| 1063 | RE: New FL AG Consent Decree - Off Portal Team | VZWTM-517- | 127540 | 127541 |
| 1064 | RE: New FL AG Consent Decree - Off Portal Team | VZWTM-517- | 127542 | 127543 |
| 1065 | Re: New FL AG Consent Decree - Off Portal Team | VZWTM-517- | 127544 | 127546 |
| 1066 | RE: Updated: Off-Portal Action Team Checkpoint | VZWTM-517- | 511069 | 511069 |
| 1067 | Attachments/Updates from today's Off-Portal Call 020409 | VZWTM-517- | 127803 | 127803 |
| 1068 | RE: Attachments/Updates from today's Off-Portal Call 020409 | VZWTM-517- | 511070 | 511072 |
| 1069 | Red Alert call attachments | VZWTM-517- | 511084 | 511084 |
| 1070 | Registry Enhancements Deck for discussion | VZWTM-517- | 511097 | 511097 |
| 1071 | CTIA- EM Team - monthly Touch Point | VZWTM-520- | 26883 | 26883 |
| 1072 | Updated: CANCELED - CTIA- EM Team - monthly Touch Point | VZWTM-520- | 111144 | 111144 |
| 1073 | Updated: CANCELED - CTIA- EM Team - monthly Touch Point | VZWTM-520- | 26884 | 26884 |
| 1074 | Updated: CTIA- Call Canceled: Jan 21 // EM Team - monthly Touch Point | VZWTM-520- | 111145 | 111145 |
| 1075 | Updated: Cancelled - CTIA- EM Team - monthly Touch Point | VZWTM-520- | 26886 | 26886 |
| 1076 | CTIA SMS Meeting | VZWTM-520- | 26896 | 26897 |
| 1077 | Application & Converged Msg Call - Initiative A Sub-team | VZWTM-520- | 26902 | 26902 |
| 1078 | Application & Converged Msg Call - Initiative B Sub-team | VZWTM-520- | 26903 | 26903 |
| 1079 | CTIA - EM - Final Doc review | VZWTM-520- | 26910 | 26910 |
| 1080 | CTIA - EM - Group Messaging- Joint Review | VZWTM-520- | 26912 | 26913 |
| 1081 | CTIA - EM - Joint Call - Response Review | VZWTM-520- | 26916 | 26916 |
| 1082 | Updated: CTIA - EM - Joint Call - Response Review | VZWTM-520- | 26917 | 26917 |
| 1083 | Updated: CTIA - EM - Joint Call - Response Review | VZWTM-520- | 111585 | 111585 |
| 1084 | CTIA - EM - Joint Call | VZWTM-520- | 26918 | 26918 |
| 1085 | CTIA - EM - Joint RFI Review | VZWTM-520- | 26919 | 26920 |
| 1086 | CTIA - EM - Presence call - JOINT | VZWTM-520- | 42477 | 42477 |
| 1087 | Updated: CTIA - EM - TECHNOLOGY call | VZWTM-520- | 111586 | 111586 |
| 1088 | CTIA - EM JOINT CALL - Review Answers | VZWTM-520- | 26926 | 26927 |
| 1089 | CTIA - EM TECH call | VZWTM-520- | 26928 | 26928 |
| 1090 | CTIA- App & Conv | VZWTM-520- | 26945 | 26945 |

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 1091 | Updated: Application & Converged Msg Call - Initiative A Sub-team | VZWTM-520- | 26961 | 26961 |
| 1092 | Updated: Application & Converged Msg Call - Initiative B Sub-team | VZWTM-520- | 26962 | 26962 |
| 1093 | Updated: Application & Converged Msg Call - Initiative B Sub-team | VZWTM-520- | 112567 | 112567 |
| 1094 | Updated: Application & Converged Msg Call - Initiative B Sub-team | VZWTM-520- | 112568 | 112568 |
| 1095 | Updated: CTIA - App & Conv Msg - Initiative B | VZWTM-520- | 26964 | 26964 |
| 1096 | Updated: CTIA - App & Conv Msg - Initiative B | VZWTM-520- | 26965 | 26965 |
| 1097 | Updated: CTIA - App & Conv Msg - Initiative B | VZWTM-520- | 112615 | 112615 |
| 1098 | Updated: CTIA - EM - Joint Call | VZWTM-520- | 26966 | 26966 |
| 1099 | Updated: CTIA - EM - Weekly Calls - Business Reps | VZWTM-520- | 26967 | 26967 |
| 1100 | Updated: CTIA - EM - Weekly Calls- TECH | VZWTM-520- | 26968 | 26968 |
| 1101 | Updated: CTIA EM - Presence Tech call | VZWTM-520- | 26975 | 26975 |
| 1102 | Updated: Slides Attached for Today's CTIA Enhanced Messaging Initiative - Canadian Carrier Rep Briefing | VZWTM-520- | 26979 | 26980 |
| 1103 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 26983 | 26983 |
| 1104 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 112940 | 112940 |
| 1105 | Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 26985 | 26985 |
| 1106 | Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 112941 | 112941 |
| 1107 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 26986 | 26986 |
| 1108 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 26987 | 26987 |
| 1109 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 112942 | 112942 |
| 1110 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 112943 | 112943 |
| 1111 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 112944 | 112944 |
| 1112 | Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 26988 | 26988 |
| 1113 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 26989 | 26989 |
| 1114 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 26990 | 26990 |
| 1115 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 26991 | 26991 |
| 1116 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 112945 | 112945 |
| 1117 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 26992 | 26992 |
| 1118 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 112946 | 112946 |
| 1119 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 112947 | 112947 |
| 1120 | Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 112948 | 112948 |
| 1121 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 26993 | 26993 |
| 1122 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 112949 | 112950 |
| 1123 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 112951 | 112951 |
| 1124 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 112952 | 112952 |
| 1125 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 112953 | 112953 |
| 1126 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 112954 | 112954 |
| 1127 | FW: AGENDA Monitoring Implementation Meeting Nov 30 | VZWTM-517- | 131986 | 131988 |
| 1128 | FW: Follow-Up Monitoring Implementation Meeting Nov 15 | VZWTM-517- | 127851 | 127852 |
| 1129 | FW: Today's Mobile IM Interop Call + Details of 2/28 Face-to-Face Meeting | VZWTM-517- | 75873 | 75874 |
| 1130 | Content Classification Sub Team | VZWTM-521- | 3603 | 3603 |
| 1131 | CTIA - LBS - Best Practice Guideline build - con't | VZWTM-521- | 3720 | 3721 |
| 1132 | CTIA - LBS - Best Practice Guideline build call | VZWTM-521- | 3722 | 3723 |
| 1133 | CTIA - LBS - Continuing BP Guideline review - con't | VZWTM-521- | 3724 | 3725 |
| 1134 | CTIA - LBS - Safeguard Section Review | VZWTM-521- | 3740 | 3740 |

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 1135 | CTIA - LBS Best Practice carrier call | VZWTM-521- | 3741 | 3742 |
| 1136 | CTIA - LBS BP Guideline build calls | VZWTM-521- | 3756 | 3757 |
| 1137 | CTIA - LBS Call | VZWTM-521- | 3759 | 3759 |
| 1138 | CTIA - LBS Weekly call | VZWTM-521- | 3762 | 3762 |
| 1139 | CTIA - LBS Weekly call | VZWTM-521- | 3763 | 3763 |
| 1140 | CTIA - LBS weekly calls | VZWTM-521- | 3764 | 3764 |
| 1141 | Updated: CTIA - LBS weekly calls | VZWTM-521- | 16540 | 16541 |
| 1142 | CTIA - LBS | VZWTM-521- | 3765 | 3765 |
| 1143 | CTIA and ESRB for Game rating | VZWTM-521- | 3766 | 3767 |
| 1144 | CTIA Mobile Content Action Team Call - Friday's at 2 PM Eastern | VZWTM-521- | 3770 | 3770 |
| 1145 | Updated: Talking Points for CTIA Mobile Content Action Team Call - Friday's at 2 PM Eastern | VZWTM-521- | 16552 | 16552 |
| 1146 | CTIA Mobile Content Action Team Call | VZWTM-521- | 3771 | 3771 |
| 1147 | CTIA WIC | VZWTM-521- | 11118 | 11119 |
| 1148 | CTIA's Mobile Content Action Team | VZWTM-521- | 3777 | 3777 |
| 1149 | FW: CTIA - Location Based Services - Best Practices - Issue discussion. | VZWTM-521- | 4010 | 4010 |
| 1150 | Mobile Content Action Team Conference Call | VZWTM-521- | 5138 | 5138 |
| 1151 | Mobile Content Action Team Conference Call | VZWTM-521- | 5139 | 5139 |
| 1152 | Shingle Creek GC | VZWTM-521- | 5569 | 5569 |
| 1153 | Updated: CTIA - LBS Carrier BP Guidelines | VZWTM-521- | 5792 | 5792 |
| 1154 | Viva Vision-Nick Montes | VZWTM-521- | 12011 | 12011 |
| 1155 | WIC Action Teams Meeting | VZWTM-521- | 6102 | 6103 |
| 1156 | WIC Mobile Content Action Team | VZWTM-521- | 12041 | 12042 |
| 1157 | Mobile Content Action Team Conference Call | VZWTM-521- | 16793 | 16793 |
| 1158 | Updated: Mobile Content Action Team Conference Call | VZWTM-521- | 6531 | 6532 |
| 1159 | Updated: Mobile Content Action Team Game Labeling Proposal Presentation to the ESRB (attached) | VZWTM-521- | 6533 | 6533 |
| 1160 | Document for Review on Today's 2 PM Eastern Mobile Content Team Call | VZWTM-521- | 17174 | 17174 |
| 1161 | Game Rep Feedback for Review on Today's 2 PM Eastern Call | VZWTM-521- | 17197 | 17197 |
| 1162 | RE: CTIA | VZWTM-521- | 10229 | 10229 |
| 1163 | RE: CTIA | VZWTM-521- | 10230 | 10232 |
| 1164 | RE: CTIA | VZWTM-521- | 10233 | 10234 |
| 1165 | RE: CTIA | VZWTM-521- | 10235 | 10236 |
| 1166 | RE: Document for Review on Today's 2 PM Eastern Mobile Content Team Call | VZWTM-521- | 17301 | 17302 |
| 1167 | RE: ESRB | VZWTM-521- | 17303 | 17304 |
| 1168 | RE: ESRB | VZWTM-521- | 17305 | 17306 |
| 1169 | RE: ESRB | VZWTM-521- | 17307 | 17308 |
| 1170 | RE: ESRB | VZWTM-521- | 17309 | 17310 |
| 1171 | RE: Game Rep Feedback for Review on Today's 2 PM Eastern Call | VZWTM-521- | 17311 | 17313 |
| 1172 | RE: Hotel Confirm Number for CTIA Wireless 2009 | VZWTM-521- | 17314 | 17317 |
| 1173 | Re: Slides for today's 3 PM Eastern Mobile Content Action Team Call are attached... | VZWTM-521- | 17324 | 17329 |
| 1174 | Re: Slides for today's 3 PM Eastern Mobile Content Action Team Call are attached... | VZWTM-521- | 17330 | 17334 |
| 1175 | Reminder: Mobile Content Team Call - Friday, May 9th - 2 PM Eastern - Discussion with ESRB | VZWTM-521- | 17361 | 17361 |

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 1176 | Reminder: Mobile Content Team Call - Friday, May 9th - 2 PM Eastern - Discussion with ESRB | VZWTM-521- | 17366 | 17366 |
| 1177 | Conference Call with Wireless Carriers Tuesday, September 30th at 4 PM Eastern | VZWTM-521- | 17377 | 17377 |
| 1178 | CTIA Board of Directors WIC Update and New Initiative in Mobile Advertising | VZWTM-521- | 17378 | 17378 |
| 1179 | CTIA Mobile Content Action Team Materials for Today's 1 PM Eastern Conference Call | VZWTM-521- | 17401 | 17401 |
| 1180 | CTIA WIC Mobile Content Action Team - Materials for today's 4 PM Eastern Call | VZWTM-521- | 17410 | 17410 |
| 1181 | Document for today's Mobile Content Action Team Call at 4 PM Eastern | VZWTM-521- | 17415 | 17415 |
| 1182 | FW: Your Webinar Invitation: Join us for "CTIA Webinar jan09" | VZWTM-521- | 17420 | 17421 |
| 1183 | FW: | VZWTM-521- | 17422 | 17424 |
| 1184 | FW: Conference Call with Wireless Carriers Tuesday, September 30th at 4 PM Eastern | VZWTM-521- | 17425 | 17426 |
| 1185 | FW: ESRB Agenda and Heads up... | VZWTM-521- | 17430 | 17431 |
| 1186 | FW: Mobile Content WIC team | VZWTM-521- | 17432 | 17435 |
| 1187 | FW: T-Mobile Comments - ESRB Guidelines | VZWTM-521- | 17436 | 17438 |
| 1188 | FW: T-Mobile Comments - ESRB Guidelines | VZWTM-521- | 17439 | 17439 |
| 1189 | FW: Your Webinar Invitation: Join us for "CTIA Webinar jan09" | VZWTM-521- | 17449 | 17450 |
| 1190 | Getting ready to send meeting reminder for today's call... | VZWTM-521- | 17453 | 17453 |
| 1191 | Mobile Games Meeting at CTIA Wireless IT & Entertanment 2008 - September 9th at 9 AM | VZWTM-521- | 17454 | 17455 |
| 1192 | No formal team call today | VZWTM-521- | 17456 | 17457 |
| 1193 | Out of Office AutoReply: Lowell McAdam action item from CTIA IT | VZWTM-521- | 17459 | 17459 |
| 1194 | RE: Conference Call with Wireless Carriers Tuesday, September 30th at 4 PM Eastern | VZWTM-521- | 17463 | 17464 |
| 1195 | RE: Conference Call with Wireless Carriers Tuesday, September 30th at 4 PM Eastern | VZWTM-521- | 17465 | 17467 |
| 1196 | RE: CTIA WIC Mobile Content Action Team - Materials for today's 4 PM Eastern Call | VZWTM-521- | 17484 | 17485 |
| 1197 | RE: CTIA WIC Mobile Content Action Team - Materials for today's 4 PM Eastern Call | VZWTM-521- | 17488 | 17489 |
| 1198 | RE: CTIA WIC Mobile Content Action Team - Materials for today's 4 PM Eastern Call | VZWTM-521- | 17490 | 17491 |
| 1199 | RE: CTIA WIC Mobile Content Action Team - Materials for today's 4 PM Eastern Call | VZWTM-521- | 17494 | 17495 |
| 1200 | RE: CTIA WIC Mobile Content Action Team - Materials for today's 4 PM Eastern Call | VZWTM-521- | 17499 | 17499 |
| 1201 | RE: ESRB Agenda and Heads up... | VZWTM-521- | 17504 | 17505 |
| 1202 | RE: ESRB Agenda and Heads up... | VZWTM-521- | 17506 | 17508 |
| 1203 | RE: ESRB Agenda and Heads up... | VZWTM-521- | 17509 | 17512 |
| 1204 | RE: ESRB Agenda and Heads up... | VZWTM-521- | 17513 | 17515 |
| 1205 | RE: ESRB Labeling Proposal & Request for Immediate Feedback on New Standing Call Time | VZWTM-521- | 17516 | 17517 |
| 1206 | RE: ESRB | VZWTM-521- | 17518 | 17518 |
| 1207 | RE: follow up? | VZWTM-521- | 17519 | 17519 |
| 1208 | RE: Getting ready to send meeting reminder for today's call... | VZWTM-521- | 17525 | 17525 |
| 1209 | RE: Meeting at BREW conference | VZWTM-521- | 17539 | 17541 |
| 1210 | Re: Meeting at BREW conference | VZWTM-521- | 17542 | 17543 |
| 1211 | RE: Mobile Content Action Team Meeting with Game Reps at Brew 2008 - May 27th 3 PM - 5PM | VZWTM-521- | 17544 | 17545 |
| 1212 | RE: Mobile Content Action Team Mobile Game Ratings | VZWTM-521- | 17559 | 17561 |
| 1213 | RE: Mobile Content Action Team Mobile Game Ratings | VZWTM-521- | 17562 | 17563 |
| 1214 | RE: Mobile Content Action Team Mobile Game Ratings | VZWTM-521- | 17564 | 17565 |
| 1215 | RE: Mobile Content Action Team Mobile Game Ratings | VZWTM-521- | 17566 | 17566 |
| 1216 | RE: Mobile Content WIC team | VZWTM-521- | 17567 | 17569 |
| 1217 | RE: Mobile Content WIC team | VZWTM-521- | 17570 | 17572 |

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 1218 | RE: Mobile Games Meeting at CTIA Wireless IT & Entertanment 2008 - September 9th at 9 AM | VZWTM-521- | 17573 | 17574 |
| 1219 | RE: No formal team call today | VZWTM-521- | 17575 | 17576 |
| 1220 | Re: Reception | VZWTM-521- | 17580 | 17582 |
| 1221 | RE: RSVP for Mobile Content Action Team Meeting with Game Reps at Brew 2008 - May 27th 3 PM -5PM | VZWTM-521- | 17583 | 17585 |
| 1222 | RE: RSVP for Mobile Content Action Team Meeting with Game Reps at Brew 2008 - May 27th 3 PM -5PM | VZWTM-521- | 17586 | 17588 |
| 1223 | RE: This Week's meeting | VZWTM-521- | 17589 | 17589 |
| 1224 | RE: T-Mobile Comments - ESRB Guidelines | VZWTM-521- | 17590 | 17590 |
| 1225 | RE: T-Mobile Comments - ESRB Guidelines | VZWTM-521- | 17591 | 17594 |
| 1226 | RE: T-Mobile Comments - ESRB Guidelines | VZWTM-521- | 17595 | 17598 |
| 1227 | RE: Update | VZWTM-521- | 17606 | 17610 |
| 1228 | RE: Update | VZWTM-521- | 17611 | 17611 |
| 1229 | RE: Update | VZWTM-521- | 17612 | 17615 |
| 1230 | Re: WIC call | VZWTM-521- | 17616 | 17616 |
| 1231 | Re: Your Webinar Invitation: Join us for "CTIA Webinar jan09" | VZWTM-521- | 17617 | 17620 |
| 1232 | RE: Your Webinar Invitation: Join us for "CTIA Webinar jan09" | VZWTM-521- | 17621 | 17625 |
| 1233 | RE: Your Webinar Invitation: Join us for "CTIA Webinar jan09" | VZWTM-521- | 17626 | 17630 |
| 1234 | RE: Your Webinar Invitation: Join us for "CTIA Webinar jan09" | VZWTM-521- | 17631 | 17634 |
| 1235 | Re: Your Webinar Invitation: Join us for "CTIA Webinar jan09" | VZWTM-521- | 17635 | 17639 |
| 1236 | RE: Your Webinar Invitation: Join us for "CTIA Webinar jan09" | VZWTM-521- | 17640 | 17642 |
| 1237 | RE: Your Webinar Invitation: Join us for "CTIA Webinar jan09" | VZWTM-521- | 17643 | 17645 |
| 1238 | RE: Your Webinar Invitation: Join us for "CTIA Webinar jan09" | VZWTM-521- | 17646 | 17648 |
| 1239 | RE: Your Webinar Invitation: Join us for "CTIA Webinar jan09" | VZWTM-521- | 17649 | 17651 |
| 1240 | RE: Your Webinar Invitation: Join us for "CTIA Webinar jan09" | VZWTM-521- | 17652 | 17654 |
| 1241 | RE: Your Webinar Invitation: Join us for "CTIA Webinar jan09" | VZWTM-521- | 17655 | 17658 |
| 1242 | Slide(s) for a Mobile Content Team Discussion Tomorrow...? | VZWTM-521- | 17659 | 17659 |
| 1243 | WIC Mobile Content Action Team Call - Sept 30th - Follow up | VZWTM-521- | 17660 | 17662 |
| 1244 | FW: CTIA - LBS - Best Practice Guideline | VZWTM-521- | 17891 | 17893 |
| 1245 | FW: CTIA - LBS = BP Call Agenda for Sept 6th, today 2pm ET | VZWTM-521- | 17894 | 17895 |
| 1246 | RE: CTIA - LBS - Best Practice - Document for Oct 4 meeting | VZWTM-521- | 17914 | 17915 |
| 1247 | RE: CTIA - LBS - Best Practice Guideline build call - today; 2pm | VZWTM-521- | 17916 | 17919 |
| 1248 | RE: CTIA - LBS - Conclusion of Call for Comments | VZWTM-521- | 17921 | 17922 |
| 1249 | RE: CTIA - LBS - Continuing BP Guideline review - CALL today | VZWTM-521- | 17923 | 17924 |
| 1250 | RE: CTIA - LBS - Important (quick) input | VZWTM-521- | 17925 | 17927 |
| 1251 | RE: CTIA - LBS - Important (quick) input | VZWTM-521- | 17928 | 17929 |
| 1252 | RE: CTIA - LBS - O'Hare survivors | VZWTM-521- | 17930 | 17931 |
| 1253 | RE: CTIA - LBS - O'Hare survivors | VZWTM-521- | 17932 | 17933 |
| 1254 | RE: CTIA - LBS - O'Hare survivors | VZWTM-521- | 17934 | 17935 |
| 1255 | RE: CTIA - LBS - O'Hare survivors | VZWTM-521- | 17936 | 17937 |
| 1256 | Re: CTIA - LBS call - document from call - updates included for 'musing' | VZWTM-521- | 17938 | 17939 |
| 1257 | RE: CTIA - LBS call - document from call - updates included for 'musing' | VZWTM-521- | 17940 | 17941 |
| 1258 | Today's 2 PM Eastern CTIA LBS Action Team Call Postponed | VZWTM-521- | 18035 | 18035 |
| 1259 | RE: CTIA sponsors W3C event, Invitation to Participate | VZWTM-521- | 18179 | 18184 |

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 1260 | RE: CTIA sponsors W3C event, Invitation to Participate | VZWTM-521- | 18185 | 18189 |
| 1261 | RE: CTIA sponsors W3C event, Invitation to Participate | VZWTM-521- | 18190 | 18193 |
| 1262 | RE: CTIA sponsors W3C event, Invitation to Participate | VZWTM-521- | 18194 | 18198 |
| 1263 | RE:CTIA sponsors W3C event, Invitation to Participate | VZWTM-521- | 18199 | 18202 |
| 1264 | Content Classification Team | VZWTM-521- | 13012 | 13013 |
| 1265 | CTIA 3rd party for Classification | VZWTM-521- | 18210 | 18211 |
| 1266 | CTIA Content Classifications | VZWTM-521- | 18215 | 18216 |
| 1267 | CTIA Content Guidelines Meeting | VZWTM-521- | 10244 | 10245 |
| 1268 | CTIA Content Guidelines | VZWTM-521- | 10246 | 10248 |
| 1269 | CTIA Content Standards Action Team document review | VZWTM-521- | 18217 | 18218 |
| 1270 | CTIA - EM Team call scheduled for 3-18 | VZWTM-517- | 511190 | 511191 |
| 1271 | Monitoring Meeting Nov. 30, Hotel Information | VZWTM-517- | 513124 | 513125 |
| 1272 | Next Monitoring Implementation Meeting Nov. 15, 11am EST | VZWTM-517- | 513126 | 513126 |
| 1273 | RE: Monitoring Program Development | VZWTM-517- | 513127 | 513129 |
| 1274 | FW: FUTURE IMAGE WEEKLY BRIEFING / ISSUE #413, October 20, 2006 | VZWTM-517- | 513134 | 513144 |
| 1275 | FW: Next Monitoring Implementation Meeting Nov. 15, 11am EST | VZWTM-517- | 75880 | 75881 |
| 1276 | FW: Next Monitoring Implementation Meeting Nov. 15, 11am EST | VZWTM-517- | 75882 | 75883 |
| 1277 | FW: Off-Portal Monitoring Action Team Call, May 18, Noon EDT | VZWTM-517- | 75884 | 75884 |
| 1278 | FW: REMINDER - Next Monitoring Implementation Meeting TODAY, 11am EST | VZWTM-517- | 75885 | 75886 |
| 1279 | RE: REMINDER - Next Monitoring Implementation Meeting TODAY, 11am EST | VZWTM-517- | 75887 | 75888 |
| 1280 | CTIA - App & Converged Messaging - Initiative B- announcement | VZWTM-520- | 160558 | 160558 |
| 1281 | RE: CTIA - App & Conv Msg - Initiative B | VZWTM-520- | 26994 | 26995 |
| 1282 | RE: CTIA - App & Conv Msg - Initiative B | VZWTM-520- | 26996 | 26997 |
| 1283 | RE: CTIA - Enhanced Messaging - Press Release - Project complete | VZWTM-520- | 160681 | 160682 |
| 1284 | RE: CTIA - Enhanced Messaging - Press Release - Project complete | VZWTM-520- | 160683 | 160684 |
| 1285 | CTIA - Enhanced Messaging - Press Release - Project complete | VZWTM-520- | 160690 | 160691 |
| 1286 | FW: moving forward with the inter-carrier proposal | VZWTM-520- | 160708 | 160711 |
| 1287 | FW: moving forward with the inter-carrier proposal | VZWTM-520- | 160715 | 160718 |
| 1288 | FW: Re: moving forward with the inter-carrier proposal | VZWTM-520- | 160728 | 160734 |
| 1289 | RE: moving forward with the inter-carrier proposal | VZWTM-520- | 126602 | 126608 |
| 1290 | Any word on the meeting yet? | VZWTM-521- | 18236 | 18236 |
| 1291 | Change of Date for Meeting at MTV... | VZWTM-521- | 18239 | 18242 |
| 1292 | Correction - Change of Date for Meeting at MTV... | VZWTM-521- | 18243 | 18246 |
| 1293 | FW: Agenda for WIC Meetings at CTIA Wireless 2007 in Orlando | VZWTM-521- | 18255 | 18256 |
| 1294 | FW: Calendar | VZWTM-521- | 18257 | 18257 |
| 1295 | FW: Calendar | VZWTM-521- | 18258 | 18259 |
| 1296 | FW: Content Classification - Meeting with Viacom in NYC - March 8th | VZWTM-521- | 10267 | 10268 |
| 1297 | FW: Content Classification - Meeting with Viacom in NYC - March 8th | VZWTM-521- | 10269 | 10270 |
| 1298 | FW: Reminder CTIA - LBS Best Practice document review request | VZWTM-521- | 18308 | 18309 |
| 1299 | FW: WIC Content Classification Team - Next Steps Call on April 4th at 3 PM Eastern Time | VZWTM-521- | 10271 | 10272 |
| 1300 | If you are receiving this, you probably already know why... | VZWTM-521- | 18350 | 18350 |
| 1301 | Info Needed for Viacom Meeting - Feb 22nd | VZWTM-521- | 18351 | 18351 |
| 1302 | RE: Agenda for WIC Meetings at CTIA Wireless 2007 in Orlando | VZWTM-521- | 10273 | 10275 |
| 1303 | Re: Any word on the meeting yet? | VZWTM-521- | 18359 | 18360 |
| 1304 | RE: Calendar | VZWTM-521- | 18361 | 18362 |

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 1305 | RE: Calendar | VZWTM-521- | 18363 | 18364 |
| 1306 | RE: Change of Date for Meeting at MTV... | VZWTM-521- | 18365 | 18370 |
| 1307 | RE: CTIA Golf Outing, Sunday, March 25 | VZWTM-521- | 18371 | 18373 |
| 1308 | RE: If you are receiving this, you probably already know why... | VZWTM-521- | 18421 | 18421 |
| 1309 | RE: If you are receiving this, you probably already know why... | VZWTM-521- | 18422 | 18423 |
| 1310 | RE: Nyc | VZWTM-521- | 18446 | 18447 |
| 1311 | RE: Nyc | VZWTM-521- | 18448 | 18449 |
| 1312 | RE: Reminder CTIA - LBS Best Practice document review request | VZWTM-521- | 18456 | 18457 |
| 1313 | RE: Reminder CTIA - LBS Best Practice document review request | VZWTM-521- | 18458 | 18459 |
| 1314 | RE: Reminder CTIA - LBS Best Practice document review request | VZWTM-521- | 18460 | 18462 |
| 1315 | RE: UPDATE RE: Info Needed for Viacom Meeting - Feb 20th | VZWTM-521- | 10299 | 10301 |
| 1316 | RE: UPDATE RE: Info Needed for Viacom Meeting - Feb 20th | VZWTM-521- | 10302 | 10304 |
| 1317 | RE: UPDATE RE: Info Needed for Viacom Meeting - Feb 20th | VZWTM-521- | 10308 | 10309 |
| 1318 | RE: UPDATE RE: Info Needed for Viacom Meeting - Feb 20th | VZWTM-521- | 10310 | 10312 |
| 1319 | RE: UPDATE RE: Info Needed for Viacom Meeting - Feb 20th | VZWTM-521- | 10313 | 10314 |
| 1320 | RE: UPDATE RE: Info Needed for Viacom Meeting - Feb 20th | VZWTM-521- | 10315 | 10317 |
| 1321 | RE: UPDATE RE: Info Needed for Viacom Meeting - Feb 20th | VZWTM-521- | 10318 | 10320 |
| 1322 | RE: UPDATE RE: Info Needed for Viacom Meeting - Feb 20th | VZWTM-521- | 10321 | 10324 |
| 1323 | RE: UPDATE RE: Info Needed for Viacom Meeting - Feb 20th | VZWTM-521- | 10325 | 10327 |
| 1324 | RE: WIC Content Classification Team - Next Steps Call on April 4th at 3 PM Eastern Time | VZWTM-521- | 10328 | 10329 |
| 1325 | UPDATE RE: Info Needed for Viacom Meeting - Feb 20th | VZWTM-521- | 7838 | 7839 |
| 1326 | Content Classification - Meeting with Viacom in NYC - March 8th | VZWTM-521- | 7848 | 7849 |
| 1327 | Content Classification - Meeting with Viacom in NYC - March 8th | VZWTM-521- | 7850 | 7850 |
| 1328 | CTIA Golf Outing, Sunday, March 25 | VZWTM-521- | 7852 | 7852 |
| 1329 | CTIA WIRELESS 2007 Chairman's Reception Invitation | VZWTM-521- | 7863 | 7864 |
| 1330 | FOUO: FW: WIC Content Classification Team - Slides for Review/Discussion on March 26th | VZWTM-521- | 7893 | 7894 |
| 1331 | FW: Content Ratings | VZWTM-521- | 7899 | 7901 |
| 1332 | FW: Content Ratings | VZWTM-521- | 18553 | 18554 |
| 1333 | FW: CTIA Golf Outing, Sunday, March 25 | VZWTM-521- | 7903 | 7904 |
| 1334 | FW: FCBA Luncheon @ Latham & Watkins on Feb 22nd @12:15-1:30 (555 11th Street, NW) | VZWTM-521- | 7911 | 7912 |
| 1335 | Fw: Sparks is at 46th between 2nd and 3rd | VZWTM-521- | 18568 | 18568 |
| 1336 | RE: Change of Date for Meeting at MTV... | VZWTM-521- | 7926 | 7931 |
| 1337 | RE: Content Ratings | VZWTM-521- | 7934 | 7935 |
| 1338 | RE: Content Ratings | VZWTM-521- | 7937 | 7939 |
| 1339 | RE: Content Ratings | VZWTM-521- | 7941 | 7943 |
| 1340 | RE: Content Ratings | VZWTM-521- | 7945 | 7947 |
| 1341 | RE: Content Ratings | VZWTM-521- | 7949 | 7952 |
| 1342 | RE: Content Ratings | VZWTM-521- | 7954 | 7956 |
| 1343 | RE: CTIA Golf Outing, Sunday, March 25 | VZWTM-521- | 18641 | 18644 |
| 1344 | RE: Sunday plans | VZWTM-521- | 18663 | 18664 |
| 1345 | RE: Sunday plans | VZWTM-521- | 18666 | 18666 |
| 1346 | RE: Sunday plans | VZWTM-521- | 18668 | 18668 |
| 1347 | RE: UPDATE RE: Info Needed for Viacom Meeting - Feb 20th | VZWTM-521- | 18670 | 18674 |
| 1348 | RE: UPDATE RE: Info Needed for Viacom Meeting - Feb 20th | VZWTM-521- | 18675 | 18678 |

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 1349 | RE: UPDATE RE: Info Needed for Viacom Meeting - Feb 20th | VZWTM-521- | 18679 | 18683 |
| 1350 | RE: UPDATE RE: Info Needed for Viacom Meeting - Feb 20th | VZWTM-521- | 18684 | 18686 |
| 1351 | RE: UPDATE RE: Info Needed for Viacom Meeting - Feb 20th | VZWTM-521- | 18687 | 18688 |
| 1352 | RE: UPDATE RE: Info Needed for Viacom Meeting - Feb 20th | VZWTM-521- | 18689 | 18691 |
| 1353 | RE: UPDATE RE: Info Needed for Viacom Meeting - Feb 20th | VZWTM-521- | 18692 | 18694 |
| 1354 | RE: UPDATE RE: Info Needed for Viacom Meeting - Feb 20th | VZWTM-521- | 18695 | 18698 |
| 1355 | CTIA - LBS Carrier BP Guidelines | VZWTM-521- | 8818 | 8819 |
| 1356 | Call with ESRB - Wednesday, November 15th at 3 PM Eastern | VZWTM-521- | 10348 | 10348 |
| 1357 | Cancel Today's 2pm Call - CTIA - LBS Carrier BP Guidelines | VZWTM-521- | 10356 | 10357 |
| 1358 | Content Classification Update - Sept 5th? | VZWTM-521- | 18740 | 18740 |
| 1359 | CTIA - LBS Call on August 9th, reminder and meeting documents | VZWTM-521- | 10358 | 10359 |
| 1360 | CTIA - LBS Carrier group - Next Call July 26th | VZWTM-521- | 10378 | 10379 |
| 1361 | CTIA LBS Check-in | VZWTM-521- | 10390 | 10391 |
| 1362 | CTIA - LBS | VZWTM-521- | 18744 | 18745 |
| 1363 | FTC Report to Congress | VZWTM-521- | 18832 | 18834 |
| 1364 | FW: CTIA - LBS - Continuing BP Guideline review - CALL today | VZWTM-521- | 10402 | 10403 |
| 1365 | FW: CTIA - LBS - Continuing BP Guideline review - CALL today | VZWTM-521- | 10405 | 10406 |
| 1366 | FW: CTIA - speaker Panel...interested? | VZWTM-521- | 18836 | 18837 |
| 1367 | LBS BP Doc | VZWTM-521- | 10417 | 10419 |
| 1368 | LBS input | VZWTM-521- | 18850 | 18850 |
| 1369 | RE: Content Classification Update - Sept 5th? | VZWTM-521- | 18856 | 18857 |
| 1370 | RE: CTIA - LBS - O'Hare survivors | VZWTM-521- | 18859 | 18860 |
| 1371 | Re: CTIA - LBS = BP Call Agenda for Sept 6th, today 2pm ET | VZWTM-521- | 10420 | 10422 |
| 1372 | RE: CTIA - LBS | VZWTM-521- | 18861 | 18862 |
| 1373 | RE: CTIA - LBS | VZWTM-521- | 18866 | 18867 |
| 1374 | RE: CTIA - LBS | VZWTM-521- | 18868 | 18870 |
| 1375 | RE: FTC Report to Congress | VZWTM-521- | 18880 | 18883 |
| 1376 | RE: LBS BP Doc | VZWTM-521- | 10423 | 10426 |
| 1377 | Re: LBS BP Doc | VZWTM-521- | 10427 | 10430 |
| 1378 | RE: LBS BP Doc | VZWTM-521- | 10431 | 10434 |
| 1379 | RE: LBS BP Doc | VZWTM-521- | 10435 | 10438 |
| 1380 | RE: LBS input | VZWTM-521- | 18903 | 18904 |
| 1381 | Re: LBS input | VZWTM-521- | 18905 | 18905 |
| 1382 | Re: Reminder CTIA - LBS Best Practice document review request | VZWTM-521- | 18906 | 18908 |
| 1383 | RE: Today's Call: CTIA - LBS Carrier group - 2pml July 26th | VZWTM-521- | 10455 | 10457 |
| 1384 | RE: Today's Call: CTIA - LBS Carrier group - 2pml July 26th | VZWTM-521- | 10458 | 10460 |
| 1385 | Targeted Information: Major Victory for Industry in Federal Court on Music Download Issue | VZWTM-521- | 18938 | 18939 |
| 1386 | Today's Call: CTIA - LBS Carrier group - 2pml July 26th | VZWTM-521- | 10461 | 10462 |
| 1387 | Today's CTIA WIC LBS Team Call Postponed Until Next Week | VZWTM-521- | 18940 | 18941 |
| 1388 | WIC Content Classification Team - Next Steps Call on April 4th at 3 PM Eastern Time | VZWTM-521- | 10478 | 10479 |
| 1389 | Call with ESRB - Wednesday, November 15th at 3 PM Eastern | VZWTM-521- | 10484 | 10485 |
| 1390 | Call with the ESRB to Set Up Mobile Games Review | VZWTM-521- | 18947 | 18947 |
| 1391 | Confirmation # for your hotel in LA... | VZWTM-521- | 18950 | 18952 |
| 1392 | FW: WIC Content Classification Team Meeting at CTIA | VZWTM-521- | 19003 | 19004 |
| 1393 | Hotel room in LA next week | VZWTM-521- | 19005 | 19006 |

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 1394 | Re: Agenda for WIC Meetings at CTIA Wireless 2007 in Orlando | VZWTM-521- | 19073 | 19075 |
| 1395 | Re: Agenda for WIC Meetings at CTIA Wireless 2007 in Orlando | VZWTM-521- | 19076 | 19077 |
| 1396 | RE: CTIA Golf Outing, Sunday, March 25 | VZWTM-521- | 19090 | 19091 |
| 1397 | RE: Hotel room in LA next week | VZWTM-521- | 19134 | 19136 |
| 1398 | RE: Hotel room in LA next week | VZWTM-521- | 19137 | 19139 |
| 1399 | RE: Mobile Adult Content Congress | VZWTM-521- | 19144 | 19145 |
| 1400 | RE: Parental Controls | VZWTM-521- | 19146 | 19146 |
| 1401 | RE: Parental Controls | VZWTM-521- | 19147 | 19147 |
| 1402 | RE: you're coming to the meetings in LA, correct? | VZWTM-521- | 19212 | 19213 |
| 1403 | RE: you're coming to the meetings in LA, correct? | VZWTM-521- | 19214 | 19214 |
| 1404 | WIC Content Classification Team Meeting at CTIA | VZWTM-521- | 19241 | 19242 |
| 1405 | you're coming to the meetings in LA, correct? | VZWTM-521- | 19268 | 19268 |
| 1406 | FW: Hotel Confirm Number for CTIA Wireless 2009 | VZWTM-521- | 19315 | 19318 |
| 1407 | RE: Call time | VZWTM-518- | 290073 | 290074 |
| 1408 | RE: WIC materials for CTIA's Board meeting and materials for WIC LC carrier reps meeting | VZWTM-518- | 290077 | 290078 |
| 1409 | Re: Your interest in pursuing the attached initiatives and need for information on representatives to the initiative approved by CTIA's BoD | VZWTM-518- | 290082 | 290088 |
| 1410 | Carrier panel @ CTIA Wireless 2008 | VZWTM-518- | 135968 | 135968 |
| 1411 | Conference Call Meeting Request for CTIA Wireless 2008 Panel Discussion | VZWTM-518- | 290187 | 290188 |
| 1412 | Congratulations! | VZWTM-518- | 290189 | 290189 |
| 1413 | CTIA - Harris Interactive Survey of What Teens Want | VZWTM-518- | 290192 | 290193 |
| 1414 | CTIA - Leadership Council contact and photo | VZWTM-518- | 290196 | 290196 |
| 1415 | CTIA- WIC - WIRELESS 2008 event details | VZWTM-518- | 290208 | 290209 |
| 1416 | CTIA WIC Leadership Council Mid-Course Corrections Meeting Materials and Agenda | VZWTM-518- | 290211 | 290212 |
| 1417 | CTIA's WIC LC Mid-Course Corrections Meeting in Seattle (July 22-24) | VZWTM-518- | 290270 | 290272 |
| 1418 | RE: WIC materials for CTIA's Board meeting and materials for WIC LC carrier reps meeting | VZWTM-518- | 290296 | 290297 |
| 1419 | RE: Your interest in pursuing the attached initiatives and need for information on represetatives to the initiative approved by CTIA's BoD | VZWTM-518- | 290299 | 290302 |
| 1420 | RE: Your interest in pursuing the attached initiatives and need for information on represetatives to the initiative approved by CTIA's BoD | VZWTM-518- | 290303 | 290306 |
| 1421 | RE: Your interest in pursuing the attached initiatives and need for information on represetatives to the initiative approved by CTIA's BoD | VZWTM-518- | 290308 | 290311 |
| 1422 | RE: Your interest in pursuing the attached initiatives and need for information on represetatives to the initiative approved by CTIA's BoD | VZWTM-518- | 290312 | 290315 |
| 1423 | RE: Your interest in pursuing the attached initiatives and need for information on represetatives to the initiative approved by CTIA's BoD | VZWTM-518- | 290316 | 290319 |
| 1424 | Save the Date: CTIA's Wireless Internet Caucus Leadership Council Mid-Course Corrections Meeting in Seattle (July 22-24) | VZWTM-518- | 290320 | 290321 |
| 1425 | WIC LC Summer Meeting - Room Block at the W Hotel Seattle Now Open - Please Make Your Reservations | VZWTM-518- | 290330 | 290334 |
| 1426 | WIC LC Summer Meeting - Room Block at the W Hotel Seattle Now Open - Please Make Your Reservations | VZWTM-518- | 290335 | 290339 |
| 1427 | WIC Leadership Council Schedule of Events at CTIA Wireless 2008 | VZWTM-518- | 290340 | 290341 |
| 1428 | WIC materials for CTIA's Board meeting and materials for WIC LC carrier reps meeting | VZWTM-518- | 290344 | 290345 |

**In re Text Messaging Antitrust Litigation**
**Documents Produced by Verizon Wireless That Were Sent or Received by Mark Desautels**

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 1429 | Your interest in pursuing the attached initiatives and need for information on represetatives to the initiative approved by CTIA's BoD | VZWTM-518- | 290378 | 290380 |
| 1430 | CTIA's Wireless Internet Caucus Leadership Council Meeting at CTIA Wireless 2008 | VZWTM-518- | 290388 | 290389 |
| 1431 | Questions and slides for Carrier Panel: Outlook for Mobile Content | VZWTM-518- | 290468 | 290468 |
| 1432 | FW: CTIA - Enhanced Messaging - Press Release - Project complete | VZWTM-523- | 153244 | 153245 |
| 1433 | FW: WIC materials for CTIA's Board meeting and materials for WIC LC carrier reps meeting | VZWTM-518- | 290525 | 290527 |
| 1434 | FW: Save the Date: CTIA's Wireless Internet Caucus Leadership Council Mid-Course Corrections Meeting in Seattle (July 22-24) | VZWTM-518- | 290798 | 290799 |
| 1435 | FW: WIC materials for CTIA's Board meeting and materials for WIC LC carrier reps meeting | VZWTM-518- | 290803 | 290804 |
| 1436 | Questions for today's call on Mobile Content Panel | VZWTM-518- | 290916 | 290916 |
| 1437 | RE: Accepted: Initial Meeting to consider Mobile Advertising Metrics Initiative (proposed by Alltel) | VZWTM-518- | 80073 | 80073 |
| 1438 | RE: CTIA WIRELESS 2008R Confirmation Receipt | VZWTM-518- | 290938 | 290942 |
| 1439 | Survey questions to be discussed at CTIA's WIC Leadership Council Meeting on Monday, March 31 | VZWTM-518- | 290990 | 290991 |
| 1440 | Carrier panel @ CTIA Wireless 2008 | VZWTM-518- | 291048 | 291048 |
| 1441 | Conference Call Meeting for CTIA Wireless 2008 Panel Discussion | VZWTM-518- | 80264 | 80265 |
| 1442 | CTIA call. | VZWTM-518- | 291063 | 291063 |
| 1443 | Save the Date: WIC Events at CTIA Wireless 2008 | VZWTM-518- | 291064 | 291065 |
| 1444 | CTIA WIC Leadership Council Mid-Course Corrections Meeting Materials and Agenda | VZWTM-518- | 291090 | 291091 |
| 1445 | CTIA's WIC Leadership Council Carrier Reps-Only Meeting | VZWTM-518- | 80266 | 80266 |
| 1446 | Initial Meeting of Mobile Giving Initiative (proposed by VzW) | VZWTM-518- | 80269 | 80269 |
| 1447 | Initial Meeting to consider Mobile Advertising Metrics Initiative (proposed by Alltel) | VZWTM-518- | 80270 | 80270 |
| 1448 | Mark Desautels / CTIA | VZWTM-518- | 136002 | 136002 |
| 1449 | RE: Chat with Lee Daniels this week? | VZWTM-518- | 291183 | 291184 |
| 1450 | Off-Portal Monitoring Enhancement Review | VZWTM-518- | 291192 | 291193 |
| 1451 | Save the Date: WIC Events at CTIA Wireless 2008 | VZWTM-518- | 291253 | 291254 |
| 1452 | Save the Date: WIC Events at CTIA Wireless 2008 | VZWTM-518- | 291256 | 291257 |
| 1453 | Save the Date: WIC Events at CTIA Wireless 2008 | VZWTM-518- | 291259 | 291260 |
| 1454 | CTIA's Wireless Internet Caucus Leadership Council Bio & Photo Request | VZWTM-518- | 291262 | 291263 |
| 1455 | RE: Accepted: Updated: Conference Call meeting of WIC LC Carrier Rep | VZWTM-518- | 291301 | 291301 |
| 1456 | CTIA - Leadership Council contact and photo | VZWTM-518- | 291304 | 291304 |
| 1457 | RE: CTIA WIC Leadership Council Mid-Course Corrections Meeting Materials and Agenda | VZWTM-518- | 291330 | 291332 |
| 1458 | RE: Save the Date: CTIA's Wireless Internet Caucus Leadership Council Mid-Course Correction Meeting in Seattle (July 22-24) | VZWTM-518- | 291439 | 291441 |
| 1459 | FW: WIC materials for CTIA's Board meeting and materials for WIC LC carrier reps meeting | VZWTM-518- | 291446 | 291448 |
| 1460 | RE: Your interest in pursuing the attached initiatives and need for information on representatives to the initiative approved by CTIA's BoD | VZWTM-518- | 291457 | 291461 |
| 1461 | Carrier panel @ CTIA Wireless 2008 | VZWTM-518- | 291510 | 291510 |
| 1462 | Save the Date: WIC Events at CTIA Wireless 2008 | VZWTM-518- | 291525 | 291526 |
| 1463 | CTIA WIC Leadership Council Mid-Course Corrections Meeting Materials and Agenda | VZWTM-518- | 291551 | 291552 |
| 1464 | Mark Desautels / CTIA | VZWTM-518- | 136039 | 136039 |
| 1465 | RE: Chat with Lee Daniels this week? | VZWTM-518- | 291644 | 291645 |
| 1466 | Off-Portal Monitoring Enhancement Review | VZWTM-518- | 88127 | 88128 |
| 1467 | Save the Date: WIC Events at CTIA Wireless 2008 | VZWTM-518- | 291655 | 291656 |

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 1468 | Save the Date: WIC Events at CTIA Wireless 2008 | VZWTM-518- | 291658 | 291659 |
| 1469 | Save the Date: WIC Events at CTIA Wireless 2008 | VZWTM-518- | 291661 | 291662 |
| 1470 | RE: Without fouling up your busy week... | VZWTM-518- | 291715 | 291717 |
| 1471 | RE: Without fouling up your busy week... | VZWTM-518- | 291821 | 291825 |
| 1472 | Save the Date - Wireless Internet Caucus Activities at CTIA Wireless IT & Entertainment 2008 | VZWTM-518- | 291827 | 291828 |
| 1473 | Carrier panel @ CTIA Wireless 2008 | VZWTM-518- | 291878 | 291878 |
| 1474 | Save the Date: WIC Events at CTIA Wireless 2008 | VZWTM-518- | 291893 | 291894 |
| 1475 | Mark Desautels / CTIA | VZWTM-518- | 136067 | 136067 |
| 1476 | RE: Chat with Lee Daniels this week? | VZWTM-518- | 291942 | 291943 |
| 1477 | Off-Portal Monitoring Enhancement Review | VZWTM-518- | 291944 | 291945 |
| 1478 | Save the Date: WIC Events at CTIA Wireless 2008 | VZWTM-518- | 291998 | 291999 |
| 1479 | Save the Date: WIC Events at CTIA Wireless 2008 | VZWTM-518- | 292001 | 292002 |
| 1480 | Save the Date: WIC Events at CTIA Wireless 2008 | VZWTM-518- | 292004 | 292005 |
| 1481 | FW: Off-Portal Monitoring Enhancement Review | VZWTM-518- | 292007 | 292008 |
| 1482 | FW: Off-Portal Monitoring Face-to-Face Meeting June 24-25, in DC | VZWTM-518- | 292057 | 292058 |
| 1483 | RE: Off-Portal Monitoring Enhancement Review | VZWTM-518- | 292065 | 292067 |
| 1484 | RE: WIC LC Carrier Reps Conference Call Request | VZWTM-518- | 89961 | 89962 |
| 1485 | RE: CTIA - Harris Interactive Survey of What Teens Want | VZWTM-518- | 292095 | 292096 |
| 1486 | Common Short Code Monitoring Doc and outstanding WIC LC Issues | VZWTM-518- | 90679 | 90680 |
| 1487 | RE: CTIA - Harris Interactive Survey of What Teens Want | VZWTM-518- | 292177 | 292179 |
| 1488 | RE: Text "4SAVE" -- China/Myanmar relief | VZWTM-518- | 292183 | 292184 |
| 1489 | RE: Text "4SAVE" -- China/Myanmar relief | VZWTM-518- | 292185 | 292186 |
| 1490 | WIC LC Carrier Reps Conference Call Request | VZWTM-518- | 91981 | 91981 |
| 1491 | Initial Meeting of Mobile Giving Initiative (proposed by VzW) | VZWTM-518- | 91984 | 91984 |
| 1492 | Initial Meeting to consider Mobile Advertising Metrics Initiative (proposed by Alltel) | VZWTM-518- | 91987 | 91987 |
| 1493 | CSCA Registry and Monitoring Program Debrief and Demonstration | VZWTM-517- | 42685 | 42686 |
| 1494 | FW: CTIA - Enhanced Msg TECH call - weekly | VZWTM-517- | 42885 | 42886 |
| 1495 | RE: Off-Portal Monitoring | VZWTM-517- | 132239 | 132240 |
| 1496 | FW: Updated: Media Monitoring RFP Wrap-Up | VZWTM-517- | 43060 | 43060 |
| 1497 | FW: WIC LC Carrier Reps WIC Initiative Status Review | VZWTM-517- | 132241 | 132242 |
| 1498 | Off-Portal Monitoring Enhancement Review | VZWTM-517- | 516421 | 516422 |
| 1499 | Prep for Carrier Panel Discussion at CTIA Wireless IT & Entertainment 2008 | VZWTM-517- | 132245 | 132245 |
| 1500 | Updated: CTIA Wireless IT & Entertainment Panel - Mobile 2.0 - Carrier Perspective | VZWTM-517- | 516472 | 516472 |
| 1501 | CTIA Content Classification & Filtering | VZWTM-529- | 830 | 830 |
| 1502 | CTIA MMS Interop Call | VZWTM-529- | 838 | 838 |
| 1503 | Developer's Corner | VZWTM-529- | 1088 | 1088 |
| 1504 | Metrics Action Team | VZWTM-529- | 2122 | 2123 |
| 1505 | Mobile Paid Search Call - Wednesday, November 1st at 2 PM Eastern | VZWTM-529- | 2184 | 2185 |
| 1506 | Off Portal Monitoring Initiative Reporting Checkpoint | VZWTM-529- | 2381 | 2381 |
| 1507 | CONFIRMED MTG.: Wireless Carrier Content Classification Guidelines And Third-Party RFI Invitation - FOUO: | VZWTM-533- | 5751 | 5755 |
| 1508 | CTIA - LBS - Best Practice Guideline build - con't | VZWTM-535- | 2 | 3 |
| 1509 | CTIA - LBS - Best Practice Guideline build call | VZWTM-535- | 4 | 5 |
| 1510 | CTIA - LBS - Continuing BP Guideline review - con't | VZWTM-535- | 6 | 7 |
| 1511 | CTIA - LBS Best Practice carrier call | VZWTM-535- | 21 | 22 |

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 1512 | CTIA - LBS BP build call | VZWTM-535- | 23 | 23 |
| 1513 | CTIA - LBS BP Guideline build calls | VZWTM-535- | 35 | 35 |
| 1514 | CTIA - LBS BP Guideline Build | VZWTM-535- | 36 | 36 |
| 1515 | CTIA - LBS Call | VZWTM-535- | 37 | 37 |
| 1516 | CTIA - LBS Weekly call | VZWTM-535- | 58 | 58 |
| 1517 | CTIA - LBS Weekly call | VZWTM-535- | 59 | 59 |
| 1518 | CTIA - LBS | VZWTM-535- | 60 | 60 |
| 1519 | CTIA - Location Based Services - Best Practices - Issue discussion. | VZWTM-535- | 61 | 61 |
| 1520 | Updated: CTIA - LBS weekly calls | VZWTM-535- | 91 | 92 |
| 1521 | CTIA - EM - Business Call | VZWTM-524- | 90623 | 90623 |
| 1522 | Updated: CTIA - EM - Business Call | VZWTM-524- | 90624 | 90624 |
| 1523 | Updated: CTIA - EM - Business Call | VZWTM-524- | 90625 | 90625 |
| 1524 | Updated: CTIA - EM - Business Call | VZWTM-524- | 90626 | 90626 |
| 1525 | CTIA - EM - Final Doc review | VZWTM-524- | 90627 | 90627 |
| 1526 | CTIA - EM - Group Messaging- Joint Review | VZWTM-524- | 90629 | 90630 |
| 1527 | CTIA - EM - Joint BIZ- TECH call | VZWTM-524- | 90631 | 90631 |
| 1528 | CTIA - EM - Joint Call BOTH business and technology groups | VZWTM-524- | 90632 | 90632 |
| 1529 | CTIA - EM - Joint Call - Response Review | VZWTM-524- | 90633 | 90633 |
| 1530 | Updated: CTIA - EM - Joint Call - Response Review | VZWTM-524- | 90634 | 90634 |
| 1531 | CTIA - EM - Joint Call | VZWTM-524- | 90635 | 90635 |
| 1532 | CTIA - EM - Joint RFI Review | VZWTM-524- | 90636 | 90637 |
| 1533 | CTIA - EM - Presence call - JOINT | VZWTM-524- | 90639 | 90639 |
| 1534 | CTIA - EM - TECH call | VZWTM-524- | 90682 | 90682 |
| 1535 | CTIA - EM - TECHNOLOGY call | VZWTM-524- | 90683 | 90683 |
| 1536 | Updated: CTIA - EM - TECHNOLOGY call | VZWTM-524- | 90684 | 90684 |
| 1537 | Updated: CTIA - EM - TECHNOLOGY call | VZWTM-524- | 90685 | 90685 |
| 1538 | CTIA - EM JOINT CALL - Review Answers | VZWTM-524- | 90688 | 90689 |
| 1539 | CTIA - EM TECH call | VZWTM-524- | 90690 | 90690 |
| 1540 | CTIA - EM TECH F2F meeting April 10- DC | VZWTM-524- | 90691 | 90692 |
| 1541 | CTIA- EM Team - monthly Touch Point | VZWTM-524- | 90698 | 90698 |
| 1542 | Updated: CANCELED - CTIA- EM Team - monthly Touch Point | VZWTM-524- | 90699 | 90699 |
| 1543 | Reserved time to do final review and edit of RFI materials | VZWTM-524- | 90702 | 90702 |
| 1544 | Updated: CTIA - EM - Joint Call | VZWTM-524- | 90705 | 90705 |
| 1545 | Updated: CTIA - Enhanced Messaging - BUSINESS Call | VZWTM-524- | 90707 | 90707 |
| 1546 | Updated: CTIA EM - Presence Tech call | VZWTM-524- | 90730 | 90730 |
| 1547 | Updated: CTIA - EM - Weekly Calls- TECH | VZWTM-524- | 90809 | 90809 |
| 1548 | Re: Questions and slides for Carrier Panel: Outlook for Mobile Content | VZWTM-518- | 292230 | 292231 |
| 1549 | RE: Questions and slides for Carrier Panel: Outlook for Mobile Content | VZWTM-518- | 292232 | 292233 |
| 1550 | Without fouling up your busy week... | VZWTM-518- | 292235 | 292235 |
| 1551 | RE: Without fouling up your busy week... | VZWTM-518- | 136096 | 136100 |
| 1552 | RE: Without fouling up your busy week... | VZWTM-518- | 136102 | 136105 |
| 1553 | RE: Without fouling up your busy week... | VZWTM-518- | 136107 | 136110 |
| 1554 | IC SMS Call scheduled for June 1st; 4pm EST | VZWTM-517- | 129882 | 129882 |
| 1555 | CTIA - WIC Messaging Action Team - Feb Meeting notes | VZWTM-517- | 129886 | 129886 |
| 1556 | Messaging Action Team Call - Feb 9th, Thursday 4pm EST; Save the Date | VZWTM-517- | 129889 | 129889 |

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 1557 | Untethered: March 2006 | VZWTM-517- | 129890 | 129899 |
| 1558 | CTIA - International SMS - Messaging sub team. | VZWTM-517- | 129909 | 129910 |
| 1559 | CTIA - Messaging Team Call - Thursday May 11; 4pm EST | VZWTM-517- | 129912 | 129913 |
| 1560 | FW: CTIA - Inter Carrier SMS Working Group - May 4th Call ! | VZWTM-517- | 129914 | 129915 |
| 1561 | Off-Portal Monitoring Action Team Call, May 18, Noon EDT | VZWTM-517- | 129919 | 129919 |
| 1562 | Off-Portal Monitoring Initiative Next Steps | VZWTM-517- | 517069 | 517069 |
| 1563 | Out of Office AutoReply: Monitoring Review Request from Verizon Wireless | VZWTM-523- | 193592 | 193592 |
| 1564 | RE: CSCA Registry and Monitoring Program Debrief and Demonstration | VZWTM-523- | 193593 | 193594 |
| 1565 | RE: Off-Portal Monitoring | VZWTM-523- | 193645 | 193645 |
| 1566 | Aggregators Participating in "Red Alert" Testing | VZWTM-523- | 193655 | 193655 |
| 1567 | FINAL RFP Presentations are loaded | VZWTM-523- | 193667 | 193667 |
| 1568 | FW: CSC MM follow up question | VZWTM-523- | 193671 | 193671 |
| 1569 | Media Monitoring RFP Questions Response - Aegis | VZWTM-523- | 193673 | 193673 |
| 1570 | Media Monitoring RFP Questions Response - Nielsen Mobile | VZWTM-523- | 193698 | 193698 |
| 1571 | Media Monitoring RFP Questions Response - WMC, Comscore | VZWTM-523- | 193715 | 193715 |
| 1572 | New CSC Application | VZWTM-523- | 193735 | 193735 |
| 1573 | Off-Portal Team Important Updates | VZWTM-523- | 193776 | 193776 |
| 1574 | RE: Attachments/Updates from today's Off-Portal Call 020409 | VZWTM-523- | 193778 | 193780 |
| 1575 | RE: Attachments/Updates from today's Off-Portal Call 020409 | VZWTM-523- | 193792 | 193794 |
| 1576 | Re: CSC MM follow up question | VZWTM-523- | 193806 | 193807 |
| 1577 | RE: Media Monitoring RFP Questions Response - Nielsen Mobile | VZWTM-523- | 193826 | 193826 |
| 1578 | RE: Off-Portal Monitoring | VZWTM-523- | 193830 | 193831 |
| 1579 | RE: Off-Portal Monitoring | VZWTM-523- | 193832 | 193833 |
| 1580 | RE: Off-Portal Team Important Updates | VZWTM-523- | 193834 | 193835 |
| 1581 | RE: RFP Questions | VZWTM-523- | 193836 | 193837 |
| 1582 | RE: Updated: Off-Portal Action Team Checkpoint | VZWTM-523- | 193845 | 193846 |
| 1583 | RE: Updated: Off-Portal Action Team Checkpoint | VZWTM-523- | 193847 | 193847 |
| 1584 | Red Alert call attachments | VZWTM-523- | 193911 | 193911 |
| 1585 | RE: CTIA_WMC Agreement, SOW & SLA | VZWTM-523- | 194010 | 194011 |
| 1586 | RE: Off-Portal Monitoring | VZWTM-523- | 195088 | 195088 |
| 1587 | RE: Off-Portal Monitoring | VZWTM-523- | 195089 | 195090 |
| 1588 | RE: Off-Portal Monitoring | VZWTM-523- | 195091 | 195092 |
| 1589 | CTIA - App & Conv - B | VZWTM-520- | 42427 | 42427 |
| 1590 | CTIA - App & Conv B -- Template | VZWTM-520- | 42435 | 42435 |
| 1591 | RE: App Conv B | VZWTM-520- | 42440 | 42442 |
| 1592 | RE: CTIA- App Conv B | VZWTM-520- | 42443 | 42444 |
| 1593 | RE: Attachments/Updates from today's Off-Portal Call 020409 | VZWTM-523- | 195204 | 195205 |
| 1594 | CTIA_WMC Agreement, SOW & SLA | VZWTM-523- | 195415 | 195415 |
| 1595 | FW: CTIA_WMC Agreement, SOW & SLA | VZWTM-523- | 195420 | 195421 |
| 1596 | Monitoring Comparison Testing Dates | VZWTM-523- | 195440 | 195440 |
| 1597 | Monitoring Comparison Testing Dates | VZWTM-523- | 195450 | 195450 |
| 1598 | RE: Abbreviated Dialing | VZWTM-523- | 195590 | 195591 |
| 1599 | RE: CTIA_WMC Agreement, SOW & SLA | VZWTM-523- | 195639 | 195640 |
| 1600 | RE: REMINDER - CTIA_WMC Agreement, SOW & SLA | VZWTM-523- | 195689 | 195689 |
| 1601 | CTIA - Enhanced Messaging - Press Release - Project complete | VZWTM-520- | 164038 | 164039 |

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 1602 | CTIA - LBS Update Status - BoD endorses Best Practice & Guidelines for LBS | VZWTM-521- | 20042 | 20042 |
| 1603 | CTIA WIC Leadership Council Mid-Course Corrections Meeting Materials and Agenda | VZWTM-544- | 49658 | 49660 |
| 1604 | Mark Deusetels/Sam Zellner | VZWTM-541- | 8057 | 8057 |
| 1605 | New Orleans | VZWTM-541- | 8076 | 8076 |
| 1606 | SAM ZELLNER SEVEN - | VZWTM-541- | 9723 | 9727 |
| 1607 | Travel to Denver AM | VZWTM-541- | 8117 | 8118 |
| 1608 | CTIA - EM - Final Doc review | VZWTM-520- | 168035 | 168035 |
| 1609 | CTIA - EM - Joint Call | VZWTM-520- | 168037 | 168037 |
| 1610 | CTIA - EM - Presence call - JOINT | VZWTM-520- | 168038 | 168038 |
| 1611 | CTIA - EM TECH call | VZWTM-520- | 168041 | 168041 |
| 1612 | CTIA- App & Conv | VZWTM-520- | 168042 | 168042 |
| 1613 | CTIA- EM Team - monthly Touch Point | VZWTM-520- | 168043 | 168043 |
| 1614 | Updated: CTIA- Call Canceled: Jan 21 // EM Team - monthly Touch Point | VZWTM-520- | 168044 | 168044 |
| 1615 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 168136 | 168136 |
| 1616 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 168138 | 168138 |
| 1617 | Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 168139 | 168139 |
| 1618 | Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 168140 | 168140 |
| 1619 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 168141 | 168141 |
| 1620 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 168142 | 168142 |
| 1621 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 168143 | 168143 |
| 1622 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 168144 | 168144 |
| 1623 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 168145 | 168145 |
| 1624 | Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 168146 | 168146 |
| 1625 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 168147 | 168147 |
| 1626 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 168148 | 168148 |
| 1627 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 168149 | 168149 |
| 1628 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 168150 | 168150 |
| 1629 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 168151 | 168151 |
| 1630 | Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 168152 | 168152 |
| 1631 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 168153 | 168153 |
| 1632 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 168154 | 168155 |
| 1633 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 168156 | 168156 |
| 1634 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 168157 | 168157 |
| 1635 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 168158 | 168158 |
| 1636 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 168159 | 168159 |
| 1637 | Updated: Application & Converged Msg Call - Initiative A Sub-team | VZWTM-520- | 168160 | 168160 |
| 1638 | Updated: Application & Converged Msg Call - Initiative B Sub-team | VZWTM-520- | 168161 | 168161 |
| 1639 | Updated: Application & Converged Msg Call - Initiative B Sub-team | VZWTM-520- | 168162 | 168162 |
| 1640 | Updated: Application & Converged Msg Call - Initiative B Sub-team | VZWTM-520- | 168163 | 168163 |
| 1641 | Updated: CTIA - App & Conv Msg - Initiative B | VZWTM-520- | 168173 | 168173 |
| 1642 | Updated: CTIA - App & Conv Msg - Initiative B | VZWTM-520- | 168174 | 168174 |
| 1643 | Updated: CTIA - App & Conv Msg - Initiative B | VZWTM-520- | 168175 | 168175 |
| 1644 | Updated: CTIA - EM - Joint Call | VZWTM-520- | 168176 | 168176 |
| 1645 | Updated: CTIA - EM - Weekly Calls - Business Reps | VZWTM-520- | 168177 | 168177 |
| 1646 | Updated: CTIA - EM - Weekly Calls- TECH | VZWTM-520- | 168178 | 168178 |

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 1647 | Updated: CTIA EM - Presence Tech call | VZWTM-520- | 168179 | 168179 |
| 1648 | CTIA - EM - Group Messaging- Joint Review | VZWTM-520- | 171379 | 171380 |
| 1649 | CTIA - EM - Joint RFI Review | VZWTM-520- | 171381 | 171382 |
| 1650 | CTIA - EM JOINT CALL - Review Answers | VZWTM-520- | 171383 | 171384 |
| 1651 | CTIA - Enhanced Messaging TECH call Summary - Tuesday Call | VZWTM-520- | 171730 | 171731 |
| 1652 | CTIA - Tech team, Enhanced | VZWTM-520- | 171768 | 171768 |
| 1653 | RE: CTIA - Enhanced Messaging TECH call Summary - Tuesday Call | VZWTM-520- | 172137 | 172138 |
| 1654 | RE: Sprint presentation for Presence interoperability strategy | VZWTM-520- | 172144 | 172145 |
| 1655 | FW: MTG. REQUEST: Wireless Carrier Content Classification Guidelines And Third-Party RFI Invitation - FOUO: | VZWTM-550- | 34865 | 34868 |
| 1656 | FW: Wireless Carrier Content Classification Guidelines And Third-Party RFI Invitation - FOUO: | VZWTM-550- | 35078 | 35080 |
| 1657 | RE: Wireless Carrier Content Classification Guidelines And Third-Party RFI Invitation - FOUO: | VZWTM-550- | 35441 | 35444 |
| 1658 | RE: Wireless Carrier Content Classification Guidelines And Third-Party RFI Invitation - FOUO: | VZWTM-550- | 35445 | 35447 |
| 1659 | RE: Wireless Carrier Content Classification Guidelines And Third-Party RFI Invitation - FOUO: | VZWTM-550- | 35448 | 35451 |
| 1660 | RE: Off-Portal Monitoring | VZWTM-517- | 538394 | 538395 |
| 1661 | FW: Updated: Media Monitoring RFP Wrap-Up | VZWTM-517- | 538564 | 538564 |
| 1662 | FW: CTIA - Inter Carrier SMS Working Group - May 4th Call ! | VZWTM-520- | 169858 | 169859 |
| 1663 | FW: CTIA - Inter Carrier SMS Working Group - May 4th Call ! | VZWTM-520- | 169860 | 169861 |
| 1664 | FW: CTIA - IC SMS call Today: June 8th; 4pm ET. | VZWTM-520- | 169865 | 169866 |
| 1665 | FW: CTIA - IC SMS call Today: June 8th; 4pm ET. | VZWTM-520- | 169871 | 169872 |
| 1666 | FW: CTIA - International SMS - Messaging sub team. | VZWTM-520- | 169877 | 169878 |
| 1667 | FW: CTIA - International SMS call Today | VZWTM-520- | 169880 | 169880 |
| 1668 | FW: IC SMS Call scheduled for June 1st; 4pm EST | VZWTM-520- | 169961 | 169961 |
| 1669 | RE: CTIA - Inter Carrier SMS Working Group - May 4th Call ! | VZWTM-520- | 189531 | 189532 |
| 1670 | RE: IC SMS Call scheduled for June 1st; 4pm EST | VZWTM-520- | 189544 | 189545 |
| 1671 | RE: Invitation - Formation of Off Portal Monitoring Action Team at WIC Meetings | VZWTM-520- | 189548 | 189551 |
| 1672 | CTIA Meeting next week regarding support for International Inter-Carrier SMS | VZWTM-520- | 235655 | 235656 |
| 1673 | Invitation - Formation of Off Portal Monitoring Action Team at WIC Meetings | VZWTM-520- | 236786 | 236786 |
| 1674 | Re: Invitation - Formation of Off Portal Monitoring Action Team a t WIC Meetings | VZWTM-520- | 218265 | 218267 |
| 1675 | RE: Invitation - Formation of Off Portal Monitoring Action Team at WIC Meetings | VZWTM-520- | 218268 | 218269 |
| 1676 | RE: Invitation - Formation of Off Portal Monitoring Action Team at WIC Meetings | VZWTM-520- | 218270 | 218271 |
| 1677 | RE: Invitation - Formation of Off Portal Monitoring Action Team at WIC Meetings | VZWTM-520- | 218272 | 218276 |
| 1678 | RE: Invitation - Formation of Off Portal Monitoring Action Team at WIC Meetings | VZWTM-520- | 218277 | 218280 |
| 1679 | RE: Invitation - Formation of Off Portal Monitoring Action Team at WIC Meetings | VZWTM-520- | 218281 | 218283 |
| 1680 | RE: Invitation - Formation of Off Portal Monitoring Action Team at WIC Meetings | VZWTM-520- | 218284 | 218288 |
| 1681 | RE: Invitation - Formation of Off Portal Monitoring Action Team at WIC Meetings | VZWTM-520- | 218289 | 218291 |
| 1682 | CTIA - Inter Carrier SMS Working Group - May 4th Call ! 4pm EST | VZWTM-520- | 190298 | 190299 |
| 1683 | CTIA - Inter Carrier SMS Working Group - May 4th Call ! | VZWTM-520- | 190303 | 190303 |
| 1684 | CTIA - International SMS - Messaging sub team. | VZWTM-520- | 190307 | 190308 |
| 1685 | CTIA - International SMS call Today | VZWTM-520- | 190310 | 190310 |
| 1686 | IC SMS Call scheduled for June 1st; 4pm EST | VZWTM-520- | 190935 | 190935 |
| 1687 | RE: CTIA - Inter Carrier SMS Working Group - May 4th Call ! | VZWTM-520- | 191161 | 191162 |
| 1688 | RE: CTIA - Inter Carrier SMS Working Group - May 4th Call ! | VZWTM-520- | 191163 | 191165 |
| 1689 | RE: CTIA - International SMS - Messaging sub team. | VZWTM-520- | 191166 | 191167 |

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 1690 | RE: Invitation - Formation of Off Portal Monitoring Action Team at WIC Meetings | VZWTM-520- | 191362 | 191365 |
| 1691 | RE: Invitation - Formation of Off Portal Monitoring Action Team at WIC Meetings | VZWTM-520- | 191366 | 191369 |
| 1692 | RE: Invitation - Formation of Off Portal Monitoring Action Team at WIC Meetings | VZWTM-520- | 191370 | 191372 |
| 1693 | RE: Invitation - Formation of Off Portal Monitoring Action Team at WIC Meetings | VZWTM-520- | 191373 | 191376 |
| 1694 | CTIA - IC SMS - Passcode error. | VZWTM-520- | 177347 | 177347 |
| 1695 | CTIA - IC SMS call Today: June 8th; 4pm ET. | VZWTM-520- | 177348 | 177348 |
| 1696 | FW: CTIA - IC SMS call Today: June 8th; 4pm ET. | VZWTM-520- | 177620 | 177621 |
| 1697 | FW: moving forward with the inter-carrier proposal | VZWTM-517- | 559540 | 559543 |
| 1698 | RE: moving forward with the inter-carrier proposal | VZWTM-517- | 559635 | 559641 |
| 1699 | RE: moving forward with the inter-carrier proposal | VZWTM-517- | 559642 | 559648 |
| 1700 | Re: moving forward with the inter-carrier proposal | VZWTM-517- | 559690 | 559696 |
| 1701 | CTIA WIC Leadership Council Mid-Course Corrections Meeting Materials and Agenda | VZWTM-544- | 70485 | 70487 |
| 1702 | CTIA WIC Leadership Council Mid-Course Corrections Meeting Materials and Agenda | VZWTM-544- | 70510 | 70512 |
| 1703 | FW: CTIA- MFS- Press announcement of the Best Practices & Guidelines | VZWTM-544- | 71838 | 71839 |
| 1704 | FW: CTIA- MFS- Press announcement of the Best Practices & Guidelines | VZWTM-544- | 71841 | 71842 |
| 1705 | FW: CTIA - Enhanced - TECH call today - documents to discuss | VZWTM-520- | 205707 | 205708 |
| 1706 | RE: CTIA - Enhanced - TECH call today - documents to discuss | VZWTM-520- | 206325 | 206327 |
| 1707 | RE: CTIA - Enhanced - TECH call today - documents to discuss | VZWTM-520- | 206328 | 206329 |
| 1708 | CTIA WIC Enhanced Messaging Initiative - Technical Rep Request | VZWTM-520- | 213405 | 213406 |
| 1709 | Confirmation of 4/18 Enhanced Messaging Meeting in DC | VZWTM-520- | 213436 | 213437 |
| 1710 | CTIA - Enhanced Messaging Initiative - Tech Team; call 4-24; 4pm ET | VZWTM-520- | 213446 | 213446 |
| 1711 | CTIA - Enhanced Msg - TECH call - today 3pm - documents for call | VZWTM-520- | 213451 | 213452 |
| 1712 | CTIA - Enhanced TECH - Call tomorrow - Thursday 3pm - attached Use Cases | VZWTM-520- | 213462 | 213462 |
| 1713 | FW: WIC Enhanced Messaging Team Meeting - April 18th - Washington, DC - Agenda & Logistics | VZWTM-520- | 215154 | 215155 |
| 1714 | Hotel Room Shortage - We May Need to Postpone 4/18 Meeting | VZWTM-520- | 215158 | 215159 |
| 1715 | RE: Confirmation of 4/18 Enhanced Messaging Meeting in DC | VZWTM-520- | 215232 | 215234 |
| 1716 | RE: Confirmation of 4/18 Enhanced Messaging Meeting in DC | VZWTM-520- | 215235 | 215237 |
| 1717 | RE: Confirmation of 4/18 Enhanced Messaging Meeting in DC | VZWTM-520- | 215238 | 215240 |
| 1718 | RE: Confirmation of 4/18 Enhanced Messaging Meeting in DC | VZWTM-520- | 215241 | 215244 |
| 1719 | RE: CTIA WIC Enhanced Messaging Initiative - Technical Rep Request | VZWTM-520- | 215294 | 215297 |
| 1720 | RE: CTIA WIC Enhanced Messaging Initiative - Technical Rep Request | VZWTM-520- | 215298 | 215300 |
| 1721 | RE: CTIA WIC Enhanced Messaging Initiative - Technical Rep Request | VZWTM-520- | 215301 | 215303 |
| 1722 | RE: CTIA WIC Enhanced Messaging Initiative - Technical Rep Request | VZWTM-520- | 215304 | 215305 |
| 1723 | RE: CTIA WIC Enhanced Messaging Initiative - Technical Rep Request | VZWTM-520- | 215306 | 215308 |
| 1724 | RE: CTIA WIC Enhanced Messaging Initiative - Technical Rep Request | VZWTM-520- | 215309 | 215311 |
| 1725 | RE: CTIA WIC Enhanced Messaging Initiative - Technical Rep Request | VZWTM-520- | 215312 | 215315 |
| 1726 | RE: CTIA WIC Enhanced Messaging Initiative - Technical Rep Request | VZWTM-520- | 215316 | 215318 |
| 1727 | RE: CTIA WIC Enhanced Messaging Initiative - Technical Rep Request | VZWTM-520- | 215319 | 215321 |
| 1728 | RE: CTIA WIC Enhanced Messaging Initiative - Technical Rep Request | VZWTM-520- | 215322 | 215324 |
| 1729 | RE: CTIA WIC Enhanced Messaging Initiative - Technical Rep Request | VZWTM-520- | 215325 | 215328 |
| 1730 | RE: CTIA WIC Enhanced Messaging Initiative - Technical Rep Request | VZWTM-520- | 215329 | 215331 |
| 1731 | WIC Enhanced Messaging Team Meeting - April 18th - Washington, DC - Agenda & Logistics | VZWTM-520- | 216188 | 216188 |
| 1732 | CTIA - Enhanced - TECH call today - documents to discuss | VZWTM-520- | 216228 | 216229 |
| 1733 | CTIA - Enhanced Msg Tech - Presence Server - Reading | VZWTM-520- | 216240 | 216240 |

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 1734 | RE: CTIA - Enhanced - TECH call today - documents to discuss | VZWTM-520- | 216737 | 216739 |
| 1735 | RE: CTIA - Enhanced - TECH call today - documents to discuss | VZWTM-520- | 216740 | 216741 |
| 1736 | FW: Off-Portal Monitoring Action Team Call, May 18, Noon EDT | VZWTM-520- | 237663 | 237663 |
| 1737 | FW: Confirmation of 4/18 Enhanced Messaging Meeting in DC | VZWTM-520- | 225051 | 225053 |
| 1738 | FW: Confirmation of 4/18 Enhanced Messaging Meeting in DC | VZWTM-520- | 225054 | 225057 |
| 1739 | FW: CTIA WIC Enhanced Messaging Initiative - Technical Rep Request | VZWTM-520- | 218122 | 218124 |
| 1740 | FW: CTIA WIC Enhanced Messaging Initiative - Technical Rep Request | VZWTM-520- | 218125 | 218128 |
| 1741 | FW: CTIA WIC Enhanced Messaging Initiative - Technical Rep Request | VZWTM-520- | 218129 | 218131 |
| 1742 | FW: CTIA WIC Enhanced Messaging Initiative - Technical Rep Request | VZWTM-520- | 218132 | 218135 |
| 1743 | FW: CTIA WIC Enhanced Messaging Initiative - Technical Rep Request | VZWTM-520- | 218136 | 218138 |
| 1744 | FW: CTIA WIC Enhanced Messaging Initiative - Technical Rep Request | VZWTM-520- | 218149 | 218150 |
| 1745 | FW: CTIA WIC Enhanced Messaging Initiative - Technical Rep Request | VZWTM-520- | 218151 | 218153 |
| 1746 | RE: CTIA WIC Enhanced Messaging Initiative - Technical Rep Request | VZWTM-520- | 227579 | 227581 |
| 1747 | RE: CTIA WIC Enhanced Messaging Initiative - Technical Rep Request | VZWTM-520- | 227582 | 227584 |
| 1748 | CTIA - EM - Joint Call - Response Review | VZWTM-520- | 241722 | 241723 |
| 1749 | Updated: CTIA - EM - Joint Call - Response Review | VZWTM-520- | 241724 | 241724 |
| 1750 | CTIA - EM - Joint Call - Response Review | VZWTM-520- | 241725 | 241726 |
| 1751 | Updated: CTIA - EM - Joint Call - Response Review | VZWTM-520- | 241727 | 241727 |
| 1752 | CTIA - EM - Joint Call - Response Review | VZWTM-520- | 241728 | 241729 |
| 1753 | Updated: CTIA - EM - Joint Call - Response Review | VZWTM-520- | 241730 | 241730 |
| 1754 | CTIA - EM - Joint Call - Response Review | VZWTM-520- | 241731 | 241732 |
| 1755 | Updated: CTIA - EM - Joint Call - Response Review | VZWTM-520- | 241733 | 241733 |
| 1756 | CTIA - EM - Joint Call - Response Review | VZWTM-520- | 241734 | 241735 |
| 1757 | Updated: CTIA - EM - Joint Call - Response Review | VZWTM-520- | 241736 | 241736 |
| 1758 | CTIA - EM - Joint Call - Response Review | VZWTM-520- | 241737 | 241738 |
| 1759 | Updated: CTIA - EM - Joint Call - Response Review | VZWTM-520- | 241739 | 241739 |
| 1760 | CTIA - EM - Joint Call - Response Review | VZWTM-520- | 241740 | 241741 |
| 1761 | Updated: CTIA - EM - Joint Call - Response Review | VZWTM-520- | 241742 | 241742 |
| 1762 | CTIA - EM - Joint Call - Response Review | VZWTM-520- | 241743 | 241744 |
| 1763 | Updated: CTIA - EM - Joint Call - Response Review | VZWTM-520- | 241745 | 241745 |
| 1764 | CTIA - EM - Joint Call - Response Review | VZWTM-520- | 241746 | 241747 |
| 1765 | Updated: CTIA - EM - Joint Call - Response Review | VZWTM-520- | 241748 | 241748 |
| 1766 | CTIA - EM - Joint Call - Response Review | VZWTM-520- | 241749 | 241750 |
| 1767 | Updated: CTIA - EM - Joint Call - Response Review | VZWTM-520- | 241751 | 241751 |
| 1768 | CTIA - EM - Joint Call - Response Review | VZWTM-520- | 241752 | 241753 |
| 1769 | Updated: CTIA - EM - Joint Call - Response Review | VZWTM-520- | 241754 | 241754 |
| 1770 | CTIA - EM - Joint Call - Response Review | VZWTM-520- | 241755 | 241756 |
| 1771 | Updated: CTIA - EM - Joint Call - Response Review | VZWTM-520- | 241757 | 241757 |
| 1772 | Updated: Application & Converged Msg Call - Initiative B Sub-team | VZWTM-520- | 241772 | 241772 |
| 1773 | Updated: Application & Converged Msg Call - Initiative B Sub-team | VZWTM-520- | 241773 | 241773 |
| 1774 | Updated: Application & Converged Msg Call - Initiative B Sub-team | VZWTM-520- | 241774 | 241774 |
| 1775 | Updated: Application & Converged Msg Call - Initiative B Sub-team | VZWTM-520- | 241775 | 241775 |
| 1776 | Updated: Application & Converged Msg Call - Initiative B Sub-team | VZWTM-520- | 241776 | 241776 |
| 1777 | Updated: Application & Converged Msg Call - Initiative B Sub-team | VZWTM-520- | 241777 | 241777 |
| 1778 | Updated: Application & Converged Msg Call - Initiative B Sub-team | VZWTM-520- | 241778 | 241778 |

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 1779 | Updated: Application & Converged Msg Call - Initiative B Sub-team | VZWTM-520- | 241779 | 241779 |
| 1780 | Updated: Application & Converged Msg Call - Initiative B Sub-team | VZWTM-520- | 241780 | 241780 |
| 1781 | Updated: Application & Converged Msg Call - Initiative B Sub-team | VZWTM-520- | 241781 | 241781 |
| 1782 | Updated: Application & Converged Msg Call - Initiative B Sub-team | VZWTM-520- | 241782 | 241782 |
| 1783 | Updated: Application & Converged Msg Call - Initiative B Sub-team | VZWTM-520- | 241783 | 241783 |
| 1784 | Updated: Application & Converged Msg Call - Initiative B Sub-team | VZWTM-520- | 241784 | 241784 |
| 1785 | Updated: Application & Converged Msg Call - Initiative B Sub-team | VZWTM-520- | 241785 | 241785 |
| 1786 | Updated: Application & Converged Msg Call - Initiative B Sub-team | VZWTM-520- | 241786 | 241786 |
| 1787 | Updated: Application & Converged Msg Call - Initiative B Sub-team | VZWTM-520- | 241787 | 241787 |
| 1788 | Updated: Application & Converged Msg Call - Initiative B Sub-team | VZWTM-520- | 232401 | 232401 |
| 1789 | Updated: Application & Converged Msg Call - Initiative B Sub-team | VZWTM-520- | 232402 | 232402 |
| 1790 | Updated: Application & Converged Msg Call - Initiative B Sub-team | VZWTM-520- | 232403 | 232403 |
| 1791 | Updated: Application & Converged Msg Call - Initiative B Sub-team | VZWTM-520- | 232404 | 232404 |
| 1792 | Updated: Application & Converged Msg Call - Initiative B Sub-team | VZWTM-520- | 232405 | 232405 |
| 1793 | Updated: Application & Converged Msg Call - Initiative B Sub-team | VZWTM-520- | 232406 | 232406 |
| 1794 | Updated: Application & Converged Msg Call - Initiative B Sub-team | VZWTM-520- | 232407 | 232407 |
| 1795 | Updated: Application & Converged Msg Call - Initiative B Sub-team | VZWTM-520- | 232408 | 232408 |
| 1796 | CTIA- EM Team - monthly Touch Point | VZWTM-520- | 232586 | 232587 |
| 1797 | Updated: CTIA- Call Canceled: Jan 21 // EM Team - monthly Touch Point | VZWTM-520- | 232588 | 232588 |
| 1798 | CTIA- EM Team - monthly Touch Point | VZWTM-520- | 232589 | 232590 |
| 1799 | Updated: CTIA- Call Canceled: Jan 21 // EM Team - monthly Touch Point | VZWTM-520- | 232591 | 232591 |
| 1800 | CTIA- EM Team - monthly Touch Point | VZWTM-520- | 232592 | 232593 |
| 1801 | Updated: CTIA- Call Canceled: Jan 21 // EM Team - monthly Touch Point | VZWTM-520- | 232594 | 232594 |
| 1802 | CTIA- EM Team - monthly Touch Point | VZWTM-520- | 232595 | 232596 |
| 1803 | Updated: CTIA- Call Canceled: Jan 21 // EM Team - monthly Touch Point | VZWTM-520- | 232597 | 232597 |
| 1804 | CTIA- EM Team - monthly Touch Point | VZWTM-520- | 232598 | 232599 |
| 1805 | Updated: CTIA- Call Canceled: Jan 21 // EM Team - monthly Touch Point | VZWTM-520- | 232600 | 232600 |
| 1806 | CTIA- EM Team - monthly Touch Point | VZWTM-520- | 232601 | 232602 |
| 1807 | Updated: CTIA- Call Canceled: Jan 21 // EM Team - monthly Touch Point | VZWTM-520- | 232603 | 232603 |
| 1808 | CTIA- EM Team - monthly Touch Point | VZWTM-520- | 232604 | 232605 |
| 1809 | Updated: CTIA- Call Canceled: Jan 21 // EM Team - monthly Touch Point | VZWTM-520- | 232606 | 232606 |
| 1810 | CTIA- EM Team - monthly Touch Point | VZWTM-520- | 232607 | 232608 |
| 1811 | Updated: CTIA- Call Canceled: Jan 21 // EM Team - monthly Touch Point | VZWTM-520- | 232609 | 232609 |
| 1812 | CTIA- EM Team - monthly Touch Point | VZWTM-520- | 232610 | 232611 |
| 1813 | Updated: CTIA- Call Canceled: Jan 21 // EM Team - monthly Touch Point | VZWTM-520- | 232612 | 232612 |
| 1814 | CTIA- EM Team - monthly Touch Point | VZWTM-520- | 232613 | 232614 |
| 1815 | Updated: CTIA- Call Canceled: Jan 21 // EM Team - monthly Touch Point | VZWTM-520- | 232615 | 232615 |
| 1816 | CTIA- EM Team - monthly Touch Point | VZWTM-520- | 232616 | 232617 |
| 1817 | Updated: CTIA- Call Canceled: Jan 21 // EM Team - monthly Touch Point | VZWTM-520- | 232618 | 232618 |
| 1818 | CTIA- EM Team - monthly Touch Point | VZWTM-520- | 232619 | 232619 |
| 1819 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 232691 | 232691 |
| 1820 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 232693 | 232693 |
| 1821 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 232695 | 232695 |
| 1822 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 232697 | 232697 |
| 1823 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 232699 | 232699 |

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 1824 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 232701 | 232701 |
| 1825 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 232703 | 232703 |
| 1826 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 232705 | 232705 |
| 1827 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 232707 | 232707 |
| 1828 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 232709 | 232709 |
| 1829 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 232711 | 232711 |
| 1830 | Updated: Application & Converged Initiative A Sub Team Meeting | VZWTM-520- | 232713 | 232713 |
| 1831 | Updated: CTIA - App & Conv Msg - Initiative B | VZWTM-520- | 232715 | 232715 |
| 1832 | Updated: CTIA - App & Conv Msg - Initiative B | VZWTM-520- | 232716 | 232716 |
| 1833 | Updated: CTIA - App & Conv Msg - Initiative B | VZWTM-520- | 232717 | 232717 |
| 1834 | Updated: CTIA - App & Conv Msg - Initiative B | VZWTM-520- | 232718 | 232718 |
| 1835 | Updated: CTIA - App & Conv Msg - Initiative B | VZWTM-520- | 232719 | 232719 |
| 1836 | Updated: CTIA - App & Conv Msg - Initiative B | VZWTM-520- | 232720 | 232720 |
| 1837 | Updated: CTIA - App & Conv Msg - Initiative B | VZWTM-520- | 232721 | 232721 |
| 1838 | Updated: CTIA - App & Conv Msg - Initiative B | VZWTM-520- | 232722 | 232722 |
| 1839 | Updated: CTIA - App & Conv Msg - Initiative B | VZWTM-520- | 232723 | 232723 |
| 1840 | Updated: CTIA - App & Conv Msg - Initiative B | VZWTM-520- | 232724 | 232724 |
| 1841 | Updated: CTIA - App & Conv Msg - Initiative B | VZWTM-520- | 232725 | 232725 |
| 1842 | Updated: CTIA - App & Conv Msg - Initiative B | VZWTM-520- | 232726 | 232726 |
| 1843 | Updated: CTIA - App & Conv Msg - Initiative B | VZWTM-520- | 232727 | 232727 |
| 1844 | Updated: CTIA - App & Conv Msg - Initiative B | VZWTM-520- | 232728 | 232728 |
| 1845 | Updated: CTIA - App & Conv Msg - Initiative B | VZWTM-520- | 232729 | 232729 |
| 1846 | Updated: CTIA - App & Conv Msg - Initiative B | VZWTM-520- | 232730 | 232730 |
| 1847 | Updated: CTIA - App & Conv Msg - Initiative B | VZWTM-520- | 232731 | 232731 |
| 1848 | Updated: CTIA - App & Conv Msg - Initiative B | VZWTM-520- | 232732 | 232732 |
| 1849 | Updated: CTIA - App & Conv Msg - Initiative B | VZWTM-520- | 232733 | 232733 |
| 1850 | Updated: CTIA - App & Conv Msg - Initiative B | VZWTM-520- | 232734 | 232734 |
| 1851 | Updated: CTIA - App & Conv Msg - Initiative B | VZWTM-520- | 232735 | 232735 |
| 1852 | Updated: CTIA - App & Conv Msg - Initiative B | VZWTM-520- | 232736 | 232736 |
| 1853 | Updated: CTIA - App & Conv Msg - Initiative B | VZWTM-520- | 232737 | 232737 |
| 1854 | Updated: CTIA - App & Conv Msg - Initiative B | VZWTM-520- | 232738 | 232738 |
| 1855 | Mark Desautels / CTIA | VZWTM-518- | 304561 | 304561 |
| 1856 | RE: Chat with Lee Daniels this week? | VZWTM-518- | 304562 | 304563 |
| 1857 | FW: ESA Hill Event-Info Packet/Registration form | VZWTM-518- | 303740 | 303743 |
| 1858 | RE: Your interest in pursuing the attached initiatives and need for information on representatives to the initiative approved by CTIA's BoD | VZWTM-518- | 304811 | 304815 |
| 1859 | FW: CTIA WIC Enhanced Messaging Initiative - Technical Rep Request | VZWTM-561- | 33828 | 33830 |
| 1860 | FW: WIC LC Summer Meeting - Room Block at the W Hotel Seattle Now Open - Please Make Your Reservations | VZWTM-518- | 305000 | 305004 |
| 1861 | | VZWTM-518- | 310857 | 310857 |
| 1862 | RE: CTIA WIC Leadership Council Mid-Course Corrections Meeting Materials and Agenda | VZWTM-518- | 305106 | 305108 |
| 1863 | RE: Without fouling up your busy week... | VZWTM-518- | 305210 | 305212 |
| 1864 | RE: Without fouling up your busy week... | VZWTM-518- | 305225 | 305229 |
| 1865 | FW: Without fouling up your busy week... | VZWTM-518- | 305458 | 305459 |
| 1866 | RE: Without fouling up your busy week... | VZWTM-518- | 305480 | 305483 |

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 1867 | RE: Without fouling up your busy week... | VZWTM-518- | 305484 | 305488 |
| 1868 | RE: Without fouling up your busy week... | VZWTM-518- | 305489 | 305492 |
| 1869 | FW: CTIA's State of Mobile Content Mini-Conference Carrier and Content Provider Panels | VZWTM-518- | 308420 | 308423 |
| 1870 | FW: ESA Hill Event-Info Packet/Registration form | VZWTM-518- | 308428 | 308430 |
| 1871 | FW: ESA Hill Event-Info Packet/Registration form | VZWTM-518- | 308437 | 308439 |
| 1872 | FW: Request of WIC LC members to Reprise Washington, DC panel discussions at CTIA's Wireless IT & Entertainment 2007 | VZWTM-518- | 308618 | 308620 |
| 1873 | RE: Cross-carrier code-scanning CTIA working group | VZWTM-518- | 308718 | 308720 |
| 1874 | RE: CTIA's State of Mobile Content Mini-Conference Carrier and Content Provider Panels | VZWTM-518- | 308749 | 308753 |
| 1875 | RE: ESA Hill Event-Info Packet/Registration form | VZWTM-518- | 308754 | 308756 |
| 1876 | RE: ESA Hill Event-Info Packet/Registration form | VZWTM-518- | 308757 | 308759 |
| 1877 | RE: moving forward with the inter-carrier proposal | VZWTM-518- | 308781 | 308788 |
| 1878 | Re: moving forward with the inter-carrier proposal | VZWTM-518- | 308789 | 308795 |
| 1879 | RE: moving forward with the inter-carrier proposal | VZWTM-518- | 308796 | 308802 |
| 1880 | RE: Re: moving forward with the inter-carrier proposal | VZWTM-518- | 308808 | 308815 |
| 1881 | RE: Re: moving forward with the inter-carrier proposal | VZWTM-518- | 308820 | 308827 |
| 1882 | FW: Status on CTIA Short Code Reporting | VZWTM-518- | 309975 | 309978 |
| 1883 | RE: CTIA WIC Enhanced Messaging Initiative - Technical Rep Request | VZWTM-518- | 310247 | 310248 |
| 1884 | RE: CTIA WIC Enhanced Messaging Initiative - Technical Rep Request | VZWTM-518- | 310249 | 310251 |
| 1885 | RE: WIC Meetings at Wireless 2007 in Orlando | VZWTM-518- | 310485 | 310487 |
| 1886 | RE: Application & Converged Cross-Carrier Action Team Charter Consideration | VZWTM-518- | 314212 | 314213 |
| 1887 | CTIA- EM Team - monthly Touch Point | VZWTM-520- | 233407 | 233407 |
| 1888 | Updated: CTIA- Call Canceled: Jan 21 // EM Team - monthly Touch Point | VZWTM-520- | 233408 | 233408 |
| 1889 | Updated: CANCELED - CTIA- EM Team - monthly Touch Point | VZWTM-520- | 233409 | 233409 |
| 1890 | Updated: CANCELED - CTIA- EM Team - monthly Touch Point | VZWTM-520- | 233410 | 233410 |
| 1891 | CTIA- EM Team - monthly Touch Point | VZWTM-520- | 233656 | 233656 |
| 1892 | Updated: CANCELED - CTIA- EM Team - monthly Touch Point | VZWTM-520- | 233657 | 233657 |
| 1893 | Updated: CANCELED - CTIA- EM Team - monthly Touch Point | VZWTM-520- | 233658 | 233658 |
| 1894 | Updated: CTIA- Call Canceled: Jan 21 // EM Team - monthly Touch Point | VZWTM-520- | 233659 | 233659 |
| 1895 | Updated: Cancelled - CTIA- EM Team - monthly Touch Point | VZWTM-520- | 233661 | 233661 |
| 1896 | Re: Nov 30 Telephia Meeting | VZWTM-522- | 10537 | 10539 |
| 1897 | Re: Nov 30 Telephia Meeting | VZWTM-522- | 10540 | 10542 |
| 1898 | CTIA - LBS Best Practices and Guidelines - Final for Board Approval | VZWTM-522- | 16093 | 16094 |
| 1899 | CTIA - LBS Best Practices and Guidelines - Final for Board Approval | VZWTM-522- | 16095 | 16097 |
| 1900 | FW: dude, you're killin me. | VZWTM-522- | 16191 | 16192 |
| 1901 | FW: CTIA - LBS Update Status - BoD endorses Best Practice & Guidelines for LBS | VZWTM-522- | 12645 | 12646 |
| 1902 | RE: CTIA - LBS Update Status - BoD endorses Best Practice & Guidelines for LBS | VZWTM-522- | 12812 | 12813 |
| 1903 | RE: Monitoring Review Request from Verizon Wireless | VZWTM-522- | 12968 | 12970 |
| 1904 | RE: Monitoring Review Request from Verizon Wireless | VZWTM-522- | 12971 | 12972 |
| 1905 | CTIA WIC Leadership Council Mid-Course Corrections Meeting Materials and Agenda | VZWTM-522- | 13861 | 13862 |
| 1906 | FW: CTIA's WIC Summer Meeting - Save the Date - July 18th - 19th, 2007 in Washington, DC | VZWTM-518- | 317979 | 317980 |
| 1907 | RE: CTIA's WIC Summer Meeting - Save the Date - July 18th - 19th, 2007 in Washington, DC | VZWTM-518- | 320513 | 320515 |
| 1908 | RE: Ringles Presentation | VZWTM-518- | 320542 | 320544 |

**In re Text Messaging Antitrust Litigation**
**Documents Produced by Verizon Wireless That Were Sent or Received by Mark Desautels**

| No. | File Name/Subject | Production # Prefix | Production/Bates # Start | Production/Bates # End |
|---|---|---|---|---|
| 1909 | RE: Ringles Presentation | VZWTM-518- | 320545 | 320548 |
| 1910 | RE: Ringles Presentation | VZWTM-518- | 320549 | 320552 |
| 1911 | RE: Ringles Presentation | VZWTM-518- | 320553 | 320554 |
| 1912 | CTIA- EM Team - monthly Touch Point | VZWTM-524- | 91323 | 91323 |
| 1913 | Updated: CANCELED - CTIA- EM Team - monthly Touch Point | VZWTM-524- | 91324 | 91324 |
| 1914 | Updated: Cancelled - CTIA- EM Team - monthly Touch Point | VZWTM-524- | 91325 | 91325 |
| 1915 | VzW's representation on CTIA's Wireless Internet Caucus Leadership Council | VZWTM-544- | 84171 | 84172 |
| 1916 | List of Priorities Document | VZWTM-541- | 24378 | 24378 |
| 1917 | Mobile Paid Search | VZWTM-541- | 24388 | 24389 |
| 1918 | RE: Agenda for Meeting of the Carrier Representatives of CTIA's Wireless Internet Leadership Council | VZWTM-541- | 24394 | 24395 |
| 1919 | RE: CTIA -- Mobile Search Agenda | VZWTM-541- | 24410 | 24412 |
| 1920 | RE: List of Priorities Document | VZWTM-541- | 24414 | 24415 |
| 1921 | FW: Speakers for CTIA | VZWTM-561- | 36081 | 36081 |
| 1922 | RE: Opportunity to link to Verizon's upcoming responsible use of broadband site | VZWTM-521- | 20884 | 20886 |

# Ex. 2

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | |
|---|---|
| **IN RE TEXT MESSAGING ANTITRUST LITIGATION** | **No. 08 C 7082** |
| **THIS DOCUMENT RELATES TO: ALL ACTIONS** | **MDL No. 1997** |
| | **Judge Matthew F. Kennelly** |

## DECLARATION OF LINTON J. CHILDS

I, Linton J. Childs, hereby state and declare as follows:

1. I am over the age of 18 and am competent to testify regarding matters set forth in this declaration.

2. I am a partner in the law firm of Sidley Austin LLP and am counsel for AT&T Mobility LLC ("AT&T") in the above-captioned matter. I have personal knowledge of the facts set forth in this declaration.

3. In response to broad document requests served by plaintiffs, including document requests seeking communications between AT&T and CTIA, AT&T has produced nearly 300,000 documents from the files of more than 80 individual custodians to plaintiffs in this action. That production included 408 unique email strings or calendar invitations in which CTIA employee Mark Desautels was the sender or a recipient, which are listed by Bates number in Exhibit A hereto.[1] None of these 408 documents reference pay-per-use text message pricing or the pricing changes that are the subject of this lawsuit.

[1] At plaintiffs' request, AT&T added the search term "*desautels*" to the originally agreed-upon set of search terms used to conduct electronic searches for potentially responsive documents (the

4. In their responses to interrogatories, plaintiffs identified six current or former AT&T officers or employees they contend were participants in the alleged price-fixing conspiracy: Ralph de la Vega, Paul Roth, Stan Sigman, Mark Boudreau, Peter Ritcher, and Mark Collins. (Plaintiffs' Responses to Defendant AT&T Mobility LLC's First Set of Interrogatories at 4, filed as ATT-Ex. 87 in support of Defendants' Motion for Summary Judgment.) AT&T's search terms identified, and AT&T's document production included, no communications between Mr. Desautels and Messrs. de la Vega, Roth, Sigman, Boudreau, or Ritcher. AT&T's document production contained 48 unique email strings or calendar invitations that were sent or received by Mark Desautels and Mark Collins, AT&T's Vice President – Consumer Data Services. Most of these items concern CTIA initiatives, initiatives of the Wireless Internet Caucus, a subgroup of CTIA that included wireless carriers and other CTIA members, or activities surrounding the semi-annual CTIA conferences. None refers to or relates to the pricing of pay-per-use text messaging.

I declare under penalty of perjury that the foregoing is true and correct.

Executed at Chicago, Illinois on December 4, 2013.

Linton J. Childs

---

asterisk denotes a wild card that would capture variations with spaces or other characters preceding or following the character string "desautels") and applied that search term to the files of 19 custodians identified by plaintiffs: Marvin Anderson, Matt Bailey, Mark Boudreau, Len Cali, David Christopher, Mark Collins, Ralph de la Vega, Janna Ducich, Jeffrey Ezell, Suzanne Hellwig, Carlton Hill, Robert Hyatt, Marc Lefar, Joseph Mosele, Peter Ritcher, James Ryan, Ellen Roberson, Becky Snyder, and Cristy Swink.

# EXHIBIT A

## DOCUMENTS PRODUCED BY AT&T MOBILITY LLC RECEIVED OR SENT BY DECEASED CTIA EMPLOYEE MARK DESAUTELS

The list set forth below lists the Bates range of the 408 unique email strings or calendar invitations produced by AT&T Mobility LLC in *In re Text Messaging* in which CTIA employee Mark Desautels was the sender or a recipient.

1. ATTTEXT0205187 - 205188
2. ATTTEXT0205807 - 205808
3. ATTTEXT0205914 - 205914
4. ATTTEXT0298328 - 298329
5. ATTTEXT0298334
6. ATTTEXT0298345
7. ATTTEXT0298399
8. ATTTEXT0298521
9. ATTTEXT0298522
10. ATTTEXT0298570
11. ATTTEXT0298571
12. ATTTEXT0298572
13. ATTTEXT0298699
14. ATTTEXT0298761
15. ATTTEXT0298859
16. ATTTEXT0298898
17. ATTTEXT0298926 - 298927
18. ATTTEXT0298934
19. ATTTEXT0298935
20. ATTTEXT0298948 - 298949
21. ATTTEXT0298950
22. ATTTEXT0298964
23. ATTTEXT0298968
24. ATTTEXT0298969
25. ATTTEXT0298987 - 298989
26. ATTTEXT0298993
27. ATTTEXT0299024 - 299027
28. ATTTEXT0299062 - 299063
29. ATTTEXT0299086 - 299087
30. ATTTEXT0299091 - 299093
31. ATTTEXT0299103
32. ATTTEXT0299136 - 299137
33. ATTTEXT0299138
34. ATTTEXT0299142
35. ATTTEXT0299151 - 299152

36. ATTTEXT0299167 - 299168
37. ATTTEXT0299172 - 299173
38. ATTTEXT0299183 - 299184
39. ATTTEXT0299350 - 299351
40. ATTTEXT0299438
41. ATTTEXT0299787 - 299789
42. ATTTEXT0300036 - 300037
43. ATTTEXT0300047 - 300048
44. ATTTEXT0309838 - 309839
45. ATTTEXT0310127 - 310129
46. ATTTEXT0310134 - 310136
47. ATTTEXT0321312
48. ATTTEXT0321713
49. ATTTEXT0321756 - 321757
50. ATTTEXT0321811
51. ATTTEXT0322037 - 322039
52. ATTTEXT0322070
53. ATTTEXT0322084
54. ATTTEXT0322089
55. ATTTEXT0322108 - 322110
56. ATTTEXT0322125
57. ATTTEXT0322126
58. ATTTEXT0322127 - 322129
59. ATTTEXT0322132 - 322133
60. ATTTEXT0322220 - 322221
61. ATTTEXT0322233
62. ATTTEXT0322242
63. ATTTEXT0322267
64. ATTTEXT0322271
65. ATTTEXT0322283 - 322284
66. ATTTEXT0322299 - 322301
67. ATTTEXT0322313 - 322314
68. ATTTEXT0322357
69. ATTTEXT0322376
70. ATTTEXT0322380
71. ATTTEXT0325076
72. ATTTEXT0325097 - 325098
73. ATTTEXT0325101
74. ATTTEXT0325117
75. ATTTEXT0325121
76. ATTTEXT0325123 - 325124
77. ATTTEXT0325134 - 325135
78. ATTTEXT0325987 - 325988
79. ATTTEXT0325998
80. ATTTEXT0326026 - 326027
81. ATTTEXT0326067 - 326068
82. ATTTEXT0326069 - 326071

83. ATTTEXT0334839 - 334840
84. ATTTEXT0335683
85. ATTTEXT0335685
86. ATTTEXT0335751 - 335752
87. ATTTEXT0335758
88. ATTTEXT0335759
89. ATTTEXT0335820
90. ATTTEXT0336260
91. ATTTEXT0336263 - 336264
92. ATTTEXT0336724 - 336725
93. ATTTEXT0336732 - 336733
94. ATTTEXT0336752
95. ATTTEXT0336755 - 336757
96. ATTTEXT0336799 - 336801
97. ATTTEXT0343083 - 343084
98. ATTTEXT0343108
99. ATTTEXT0348634 - 348635
100. ATTTEXT0348767 - 348768
101. ATTTEXT0349542
102. ATTTEXT0351257
103. ATTTEXT0352249
104. ATTTEXT0352265 - 352266
105. ATTTEXT0352267
106. ATTTEXT0352272
107. ATTTEXT0352276
108. ATTTEXT0353922
109. ATTTEXT0353926 - 353930
110. ATTTEXT0353942 - 353946
111. ATTTEXT0353947 - 353949
112. ATTTEXT0354479 - 354482
113. ATTTEXT0354647 - 354648
114. ATTTEXT0357805 - 357806
115. ATTTEXT0357980 - 357982
116. ATTTEXT0358060 - 358061
117. ATTTEXT0358129 - 358130
118. ATTTEXT0358196 - 358197
119. ATTTEXT0358418 - 358419
120. ATTTEXT0360741
121. ATTTEXT0360742 - 360744
122. ATTTEXT0360745
123. ATTTEXT0360762
124. ATTTEXT0360818
125. ATTTEXT0360821 - 360823
126. ATTTEXT0360825 - 360827
127. ATTTEXT0360846 - 360847
128. ATTTEXT0360853 - 360855
129. ATTTEXT0360865

130. ATTTEXT0360866 - 360867
131. ATTTEXT0361495 - 361496
132. ATTTEXT0361596
133. ATTTEXT0361663
134. ATTTEXT0362816
135. ATTTEXT0362847
136. ATTTEXT0362848 - 362849
137. ATTTEXT0362912
138. ATTTEXT0362997
139. ATTTEXT0363017 - 363018
140. ATTTEXT0363028 - 363029
141. ATTTEXT0363037 - 363038
142. ATTTEXT0363055
143. ATTTEXT0363110 - 363111
144. ATTTEXT0363182
145. ATTTEXT0368726
146. ATTTEXT0372207 - 372209
147. ATTTEXT0372523
148. ATTTEXT0372532
149. ATTTEXT0372533
150. ATTTEXT0377120 - 377125
151. ATTTEXT0385629
152. ATTTEXT0385633 - 385634
153. ATTTEXT0385639
154. ATTTEXT0385654
155. ATTTEXT0385685 - 385686
156. ATTTEXT0385687 - 385688
157. ATTTEXT0385689
158. ATTTEXT0385700 - 385701
159. ATTTEXT0385702
160. ATTTEXT0385703
161. ATTTEXT0385704
162. ATTTEXT0385705
163. ATTTEXT0385708 - 385709
164. ATTTEXT0385710
165. ATTTEXT0385711 - 385712
166. ATTTEXT0385714 - 385715
167. ATTTEXT0385716 - 385717
168. ATTTEXT0385722 - 385723
169. ATTTEXT0385725
170. ATTTEXT0385726 - 385727
171. ATTTEXT0385729 - 385730
172. ATTTEXT0385742 - 385743
173. ATTTEXT0385802 - 385803
174. ATTTEXT0385879 - 385880
175. ATTTEXT0385932
176. ATTTEXT0385976 - 385977

177. ATTTEXT0385978 - 385979
178. ATTTEXT0386069 - 386070
179. ATTTEXT0386073 - 386074
180. ATTTEXT0386268
181. ATTTEXT0386362
182. ATTTEXT0386451
183. ATTTEXT0386540
184. ATTTEXT0386546
185. ATTTEXT0386585
186. ATTTEXT0386621
187. ATTTEXT0386647 - 386648
188. ATTTEXT0386740 - 386741
189. ATTTEXT0386772
190. ATTTEXT0386851
191. ATTTEXT0386939
192. ATTTEXT0386972 - 386973
193. ATTTEXT0387010
194. ATTTEXT0387086
195. ATTTEXT0387124 - 387125
196. ATTTEXT0387168
197. ATTTEXT0387200 - 387201
198. ATTTEXT0387210 - 387211
199. ATTTEXT0389850
200. ATTTEXT0391577 - 391578
201. ATTTEXT0393019
202. ATTTEXT0394551 - 394552
203. ATTTEXT0394572
204. ATTTEXT0394652 - 394653
205. ATTTEXT0394655
206. ATTTEXT0396166 - 396167
207. ATTTEXT0396514
208. ATTTEXT0397532
209. ATTTEXT0397546 - 397547
210. ATTTEXT0397596 - 397597
211. ATTTEXT0397868 - 397870
212. ATTTEXT0397898 - 397899
213. ATTTEXT0398538
214. ATTTEXT0417449 - 417453
215. ATTTEXT0418697 - 418698
216. ATTTEXT0424514
217. ATTTEXT0424570
218. ATTTEXT0424591 - 424592
219. ATTTEXT0424597 - 424598
220. ATTTEXT0424603 - 424604
221. ATTTEXT0424614
222. ATTTEXT0424645
223. ATTTEXT0424651

224. ATTTEXT0424660
225. ATTTEXT0424670
226. ATTTEXT0424675 - 424676
227. ATTTEXT0424684
228. ATTTEXT0424687
229. ATTTEXT0424690 - 424691
230. ATTTEXT0427469
231. ATTTEXT0427499
232. ATTTEXT0431524
233. ATTTEXT0431525
234. ATTTEXT0431526 - 431527
235. ATTTEXT0431561
236. ATTTEXT0431570
237. ATTTEXT0431579
238. ATTTEXT0431583 - 431584
239. ATTTEXT0454018 - 454019
240. ATTTEXT0454088 - 454090
241. ATTTEXT0486487 - 486488
242. ATTTEXT0486539
243. ATTTEXT0486545 - 486546
244. ATTTEXT0486550
245. ATTTEXT0486571
246. ATTTEXT0486598
247. ATTTEXT0486600 - 486601
248. ATTTEXT0486607
249. ATTTEXT0486610
250. ATTTEXT0486615
251. ATTTEXT0486661
252. ATTTEXT0486706
253. ATTTEXT0486989
254. ATTTEXT0487079 - 487081
255. ATTTEXT0487128 - 487130
256. ATTTEXT0487154
257. ATTTEXT0487163 - 487165
258. ATTTEXT0487166 - 487167
259. ATTTEXT0487168 - 487169
260. ATTTEXT0487173
261. ATTTEXT0487202 - 487203
262. ATTTEXT0487204 - 487205
263. ATTTEXT0487206 - 487209
264. ATTTEXT0487301
265. ATTTEXT0487443 - 487444
266. ATTTEXT0487447 - 487450
267. ATTTEXT0487455 - 487457
268. ATTTEXT0487460
269. ATTTEXT0487511 - 487514
270. ATTTEXT0487561 - 487562

271. ATTTEXT0487568
272. ATTTEXT0487581
273. ATTTEXT0487651
274. ATTTEXT0487652
275. ATTTEXT0487673 - 487675
276. ATTTEXT0487731
277. ATTTEXT0487750 - 487752
278. ATTTEXT0487768
279. ATTTEXT0488730 - 488731
280. ATTTEXT0488752 - 488753
281. ATTTEXT0488764 - 488765
282. ATTTEXT0489837 - 489838
283. ATTTEXT0490062 - 490063
284. ATTTEXT0490106 - 490107
285. ATTTEXT0490111
286. ATTTEXT0497341
287. ATTTEXT0497350
288. ATTTEXT0497395 - 497396
289. ATTTEXT0497405 - 497406
290. ATTTEXT0497456 - 497457
291. ATTTEXT0497458 - 497459
292. ATTTEXT0497466
293. ATTTEXT0497467 - 497468
294. ATTTEXT0497470 - 497471
295. ATTTEXT0497472 - 497473
296. ATTTEXT0497474
297. ATTTEXT0497480 - 497481
298. ATTTEXT0497482 - 497483
299. ATTTEXT0497502 - 497503
300. ATTTEXT0497504
301. ATTTEXT0497505 - 497506
302. ATTTEXT0497522
303. ATTTEXT0497523 - 497524
304. ATTTEXT0497525
305. ATTTEXT0497526 - 497527
306. ATTTEXT0497540 - 497541
307. ATTTEXT0497555
308. ATTTEXT0497566 - 497567
309. ATTTEXT0497580 - 497581
310. ATTTEXT0497582
311. ATTTEXT0497583
312. ATTTEXT0518351
313. ATTTEXT0522692 - 522693
314. ATTTEXT0522694
315. ATTTEXT0558801 - 558803
316. ATTTEXT0558809 - 558811
317. ATTTEXT0558812 - 558813

318. ATTTEXT0558826
319. ATTTEXT0559145 - 559147
320. ATTTEXT0558829 - 558831
321. ATTTEXT0558847 - 558848
322. ATTTEXT0558869
323. ATTTEXT0558871
324. ATTTEXT0559148 - 559150
325. ATTTEXT0559151 - 559152
326. ATTTEXT0559155 - 559156
327. ATTTEXT0559161 - 559162
328. ATTTEXT0559163 - 559164
329. ATTTEXT0559383 - 559384
330. ATTTEXT0559409
331. ATTTEXT0585325
332. ATTTEXT0585369 - 585370
333. ATTTEXT0585371
334. ATTTEXT0585378
335. ATTTEXT0585380
336. ATTTEXT0585423
337. ATTTEXT0585424
338. ATTTEXT0585467
339. ATTTEXT0585468
340. ATTTEXT0585481
341. ATTTEXT0585962
342. ATTTEXT0585969
343. ATTTEXT0592131 - 592132
344. ATTTEXT0592192 - 592193
345. ATTTEXT0592194 - 592195
346. ATTTEXT0593646
347. ATTTEXT0593648 - 593649
348. ATTTEXT0593650
349. ATTTEXT0602263
350. ATTTEXT0613355 - 613356
351. ATTTEXT0635538 - 635539
352. ATTTEXT0635547 - 635548
353. ATTTEXT0636289
354. ATTTEXT0636410 - 636411
355. ATTTEXT0636416 - 636417
356. ATTTEXT0636418
357. ATTTEXT0636419
358. ATTTEXT0636420
359. ATTTEXT0636421
360. ATTTEXT0636422
361. ATTTEXT0636432 - 636433
362. ATTTEXT0672211 - 672212
363. ATTTEXT0689802 - 689803
364. ATTTEXT0690289 - 690290

365. ATTTEXT0695584 - 695585
366. ATTTEXT0695682
367. ATTTEXT0695740 - 695741
368. ATTTEXT0695747 - 695748
369. ATTTEXT0695882
370. ATTTEXT0698940
371. ATTTEXT0755888
372. ATTTEXT0756410 - 756412
373. ATTTEXT0756462 - 756463
374. ATTTEXT0756646 - 756648
375. ATTTEXT0756667
376. ATTTEXT0768958 - 768959
377. ATTTEXT0769843 - 769844
378. ATTTEXT0769849 - 769850
379. ATTTEXT0769851
380. ATTTEXT0769899 - 769900
381. ATTTEXT0769906
382. ATTTEXT0770359
383. ATTTEXT0770385 - 770386
384. ATTTEXT0770387 - 770389
385. ATTTEXT0770413 - 770415
386. ATTTEXT0770418 - 770420
387. ATTTEXT0770465 - 770466
388. ATTTEXT0770469
389. ATTTEXT0770488 - 770489
390. ATTTEXT0770505 - 770507
391. ATTTEXT0770527 - 770528
392. ATTTEXT0770532 - 770533
393. ATTTEXT0770656 - 770657
394. ATTTEXT0770870
395. ATTTEXT0770871
396. ATTTEXT0770873
397. ATTTEXT0770882
398. ATTTEXT0771523
399. ATTTEXT0771524
400. ATTTEXT0771550
401. ATTTEXT0771584 - 771585
402. ATTTEXT0771586
403. ATTTEXT0771587
404. ATTTEXT0771588
405. ATTTEXT0771589
406. ATTTEXT0771590 - 771591
407. ATTTEXT0771592 - 771593
408. ATTTEXT0771594

# Ex. 3

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| **IN RE TEXT MESSAGING ANTITRUST LITIGATION** | ) | **No. 08 C 7082**<br>**MDL No. 1997**<br>**Judge Matthew F. Kennelly** |
| **THIS DOCUMENT RELATES TO: ALL ACTIONS** | ) | |

**DECLARATION OF JOHN E. SCHMIDTLEIN**

I, John E. Schmidtlein, declare as follows:

1. I am an adult and legal resident of the District of Columbia. I am a partner at Williams & Connolly LLP and counsel for Sprint Corporation ("Sprint") in this matter. I have represented Sprint in this matter from the beginning of this case and have been involved in the discovery process in this matter. I make the following declaration based on personal knowledge and from facts relayed to me by other attorneys who have been involved in Sprint's efforts to produce documents in this matter.

2. Over the course of this litigation, Sprint has produced over five million pages of documents, including documents gathered from 43 document custodians. Sprint included "Mark /3 Desautels" as a search term used to identify documents for production in this case at Plaintiffs' request.

3. Sprint produced 476 documents and calendar entries that contain the term "Desautels" in any field (the "Sprint Desautels documents"). The Bates numbers of these documents are listed at Exhibit 1. Of those documents, 322 include emails to a group of people, primarily regarding the scheduling of CTIA Wireless Internet Caucus ("WIC") action team meetings.

4. None of the Sprint Desautels documents contain communications between Mark Desautels and the two former Sprint employees who Plaintiffs allege participated in or had knowledge of a conspiracy to fix PPU text messaging pricing—former Sprint CEO Gary Forsee and former Sprint COO Len Lauer.

5. The vast majority of Sprint's Desautels documents, 402 or roughly 84% percent, reflect the daily business of the WIC, including: scheduling meetings; recruiting members; distributing pre-meeting materials, draft charters, guidelines or proposals; and other business of the WIC or its action teams.

6. None of Sprint's Desautels documents discuss the price of PPU text messaging.

7. I also understand that Plaintiffs claim that Mark Desautels participated in conference calls with the CEOs of the wireless carrier Defendants. (Third. Am. Consol. Compl. ¶ 123.) None of the Sprint Desautels documents evidence that Desautels participated in conference calls with one or more of the CEOs of the wireless carrier Defendants.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct to the best of my knowledge.

Executed this 3rd day of December, 2013 in Washington, D.C.

John E. Schmidtlein

# Exhibit 1

**Sprint Desautels Documents**

| | | |
|---|---|---|
| 1 | SNC- | 209816 |
| 2 | SNC- | 209828 |
| 3 | SNC- | 210084 |
| 4 | SNC- | 522354 |
| 5 | SNC- | 549960 |
| 6 | SNC- | 549961 |
| 7 | SNC- | 549971 |
| 8 | SNC- | 549974 |
| 9 | SNC- | 550920 |
| 10 | SNC- | 554979 |
| 11 | SNC- | 859489 |
| 12 | SNC- | 859490 |
| 13 | SNC- | 859495 |
| 14 | SNC- | 859519 |
| 15 | SNC- | 859592 |
| 16 | SNC- | 897433 |
| 17 | SNC- | 897443 |
| 18 | SNC- | 897445 |
| 19 | SNC- | 897447 |
| 20 | SNC- | 1258831 |
| 21 | SNC- | 1258921 |
| 22 | SNC- | 1259077 |
| 23 | SNC- | 1601201 |
| 24 | SNC- | 1711063 |
| 25 | SNC- | 1711075 |
| 26 | SNC- | 1711110 |
| 27 | SNC- | 1723301 |
| 28 | SNC- | 1723302 |
| 29 | SNC- | 1723308 |
| 30 | SNC- | 1723319 |
| 31 | SNC- | 1723858 |
| 32 | SNC- | 1723890 |
| 33 | SNC- | 1723900 |
| 34 | SNC- | 1723949 |
| 35 | SNC- | 1723951 |
| 36 | SNC- | 1723953 |
| 37 | SNC- | 1723955 |
| 38 | SNC- | 1723966 |
| 39 | SNC- | 1724039 |

| | | |
|---|---|---|
| 40 | SNC- | 1724268 |
| 41 | SNC- | 1724269 |
| 42 | SNC- | 1724271 |
| 43 | SNC- | 1724273 |
| 44 | SNC- | 1724275 |
| 45 | SNC- | 1724278 |
| 46 | SNC- | 1724280 |
| 47 | SNC- | 1724320 |
| 48 | SNC- | 1724323 |
| 49 | SNC- | 1724324 |
| 50 | SNC- | 1724326 |
| 51 | SNC- | 1724329 |
| 52 | SNC- | 1724344 |
| 53 | SNC- | 1724348 |
| 54 | SNC- | 1724351 |
| 55 | SNC- | 1724352 |
| 56 | SNC- | 1724354 |
| 57 | SNC- | 1724356 |
| 58 | SNC- | 1724359 |
| 59 | SNC- | 1724360 |
| 60 | SNC- | 1724363 |
| 61 | SNC- | 1724366 |
| 62 | SNC- | 1724369 |
| 63 | SNC- | 1724910 |
| 64 | SNC- | 1724912 |
| 65 | SNC- | 1727787 |
| 66 | SNC- | 1727789 |
| 67 | SNC- | 1727802 |
| 68 | SNC- | 1727810 |
| 69 | SNC- | 1727819 |
| 70 | SNC- | 1727899 |
| 71 | SNC- | 1727911 |
| 72 | SNC- | 1727915 |
| 73 | SNC- | 1727920 |
| 74 | SNC- | 1727926 |
| 75 | SNC- | 1727954 |
| 76 | SNC- | 1728059 |
| 77 | SNC- | 1728072 |
| 78 | SNC- | 1728074 |

| | | |
|---|---|---|
| 79 | SNC- | 1728123 |
| 80 | SNC- | 1728128 |
| 81 | SNC- | 1728133 |
| 82 | SNC- | 1728176 |
| 83 | SNC- | 1728282 |
| 84 | SNC- | 1728337 |
| 85 | SNC- | 1728363 |
| 86 | SNC- | 1728365 |
| 87 | SNC- | 1728367 |
| 88 | SNC- | 1728372 |
| 89 | SNC- | 1728374 |
| 90 | SNC- | 1728375 |
| 91 | SNC- | 1728376 |
| 92 | SNC- | 1728377 |
| 93 | SNC- | 1728378 |
| 94 | SNC- | 1728379 |
| 95 | SNC- | 1728393 |
| 96 | SNC- | 1728404 |
| 97 | SNC- | 1728407 |
| 98 | SNC- | 1728411 |
| 99 | SNC- | 1728422 |
| 100 | SNC- | 1728435 |
| 101 | SNC- | 1728437 |
| 102 | SNC- | 1728455 |
| 103 | SNC- | 1728461 |
| 104 | SNC- | 1728463 |
| 105 | SNC- | 1728465 |
| 106 | SNC- | 1728479 |
| 107 | SNC- | 1728481 |
| 108 | SNC- | 1728482 |
| 109 | SNC- | 1728484 |
| 110 | SNC- | 1728488 |
| 111 | SNC- | 1728489 |
| 112 | SNC- | 1728490 |
| 113 | SNC- | 1728491 |
| 114 | SNC- | 1728492 |
| 115 | SNC- | 1728501 |
| 116 | SNC- | 1728503 |
| 117 | SNC- | 1728504 |

| | | |
|---|---|---|
| 118 | SNC- | 1728507 |
| 119 | SNC- | 1728515 |
| 120 | SNC- | 1731298 |
| 121 | SNC- | 1736735 |
| 122 | SNC- | 1736754 |
| 123 | SNC- | 1736834 |
| 124 | SNC- | 1737591 |
| 125 | SNC- | 1738013 |
| 126 | SNC- | 1738014 |
| 127 | SNC- | 1738351 |
| 128 | SNC- | 1747904 |
| 129 | SNC- | 1747915 |
| 130 | SNC- | 1747939 |
| 131 | SNC- | 1747943 |
| 132 | SNC- | 1747988 |
| 133 | SNC- | 1747990 |
| 134 | SNC- | 1748028 |
| 135 | SNC- | 1748030 |
| 136 | SNC- | 1748035 |
| 137 | SNC- | 1748043 |
| 138 | SNC- | 1748064 |
| 139 | SNC- | 1748086 |
| 140 | SNC- | 1748107 |
| 141 | SNC- | 1748110 |
| 142 | SNC- | 1748115 |
| 143 | SNC- | 1748120 |
| 144 | SNC- | 1748124 |
| 145 | SNC- | 1748129 |
| 146 | SNC- | 1748134 |
| 147 | SNC- | 1748138 |
| 148 | SNC- | 1748143 |
| 149 | SNC- | 1748173 |
| 150 | SNC- | 1748175 |
| 151 | SNC- | 1748177 |
| 152 | SNC- | 1748178 |
| 153 | SNC- | 1748179 |
| 154 | SNC- | 1748180 |
| 155 | SNC- | 1748182 |
| 156 | SNC- | 1748186 |
| 157 | SNC- | 1748188 |
| 158 | SNC- | 1748560 |

| | | |
|---|---|---|
| 159 | SNC- | 1748574 |
| 160 | SNC- | 1748579 |
| 161 | SNC- | 1748659 |
| 162 | SNC- | 1748692 |
| 163 | SNC- | 1748763 |
| 164 | SNC- | 1748766 |
| 165 | SNC- | 1748768 |
| 166 | SNC- | 1748770 |
| 167 | SNC- | 1748772 |
| 168 | SNC- | 1748774 |
| 169 | SNC- | 1748775 |
| 170 | SNC- | 1748777 |
| 171 | SNC- | 1755559 |
| 172 | SNC- | 1755744 |
| 173 | SNC- | 1755746 |
| 174 | SNC- | 1755764 |
| 175 | SNC- | 1755840 |
| 176 | SNC- | 1763938 |
| 177 | SNC- | 1900540 |
| 178 | SNC- | 1972184 |
| 179 | SNC- | 1972187 |
| 180 | SNC- | 1972191 |
| 181 | SNC- | 1972194 |
| 182 | SNC- | 1974882 |
| 183 | SNC- | 1974884 |
| 184 | SNC- | 1975239 |
| 185 | SNC- | 1975246 |
| 186 | SNC- | 1978002 |
| 187 | SNC- | 1978013 |
| 188 | SNC- | 1978015 |
| 189 | SNC- | 1987700 |
| 190 | SNC- | 2540730 |
| 191 | SNC- | 2555757 |
| 192 | SNC- | 2559192 |
| 193 | SNC- | 2559195 |
| 194 | SNC- | 2564659 |
| 195 | SNC- | 2564662 |
| 196 | SNC- | 2564676 |
| 197 | SNC- | 2586628 |
| 198 | SNC- | 2596242 |
| 199 | SNC- | 2596265 |

| | | |
|---|---|---|
| 200 | SNC- | 2596310 |
| 201 | SNC- | 2596312 |
| 202 | SNC- | 2596314 |
| 203 | SNC- | 2596317 |
| 204 | SNC- | 2596396 |
| 205 | SNC- | 2596397 |
| 206 | SNC- | 2596399 |
| 207 | SNC- | 2596402 |
| 208 | SNC- | 2596404 |
| 209 | SNC- | 2596406 |
| 210 | SNC- | 2596432 |
| 211 | SNC- | 2596434 |
| 212 | SNC- | 2596460 |
| 213 | SNC- | 2604783 |
| 214 | SNC- | 2605451 |
| 215 | SNC- | 2605453 |
| 216 | SNC- | 2605464 |
| 217 | SNC- | 2605472 |
| 218 | SNC- | 2605480 |
| 219 | SNC- | 2605488 |
| 220 | SNC- | 2605536 |
| 221 | SNC- | 2605541 |
| 222 | SNC- | 2605542 |
| 223 | SNC- | 2605544 |
| 224 | SNC- | 2605546 |
| 225 | SNC- | 2605551 |
| 226 | SNC- | 2606116 |
| 227 | SNC- | 2606117 |
| 228 | SNC- | 2606158 |
| 229 | SNC- | 2614394 |
| 230 | SNC- | 2614410 |
| 231 | SNC- | 2614820 |
| 232 | SNC- | 2614823 |
| 233 | SNC- | 2614827 |
| 234 | SNC- | 2614841 |
| 235 | SNC- | 2682306 |
| 236 | SNC- | 2682340 |
| 237 | SNC- | 2682345 |
| 238 | SNC- | 2729515 |
| 239 | SNC- | 2729518 |
| 240 | SNC- | 2729618 |

| | | |
|---|---|---|
| 241 | SNC- | 2729833 |
| 242 | SNC- | 2729835 |
| 243 | SNC- | 2729860 |
| 244 | SNC- | 2729861 |
| 245 | SNC- | 2730136 |
| 246 | SNC- | 2731454 |
| 247 | SNC- | 2732699 |
| 248 | SNC- | 2988206 |
| 249 | SNC- | 2989369 |
| 250 | SNC- | 2989371 |
| 251 | SNC- | 3184743 |
| 252 | SNC- | 3184750 |
| 253 | SNC- | 3184766 |
| 254 | SNC- | 3184795 |
| 255 | SNC- | 3184811 |
| 256 | SNC- | 3184827 |
| 257 | SNC- | 3184831 |
| 258 | SNC- | 3190476 |
| 259 | SNC- | 3190830 |
| 260 | SNC- | 3190841 |
| 261 | SNC- | 3190864 |
| 262 | SNC- | 3190911 |
| 263 | SNC- | 3190932 |
| 264 | SNC- | 3191153 |
| 265 | SNC- | 3191164 |
| 266 | SNC- | 3191165 |
| 267 | SNC- | 3295558 |
| 268 | SNC- | 3500926 |
| 269 | SNC- | 3501330 |
| 270 | SNC- | 3501332 |
| 271 | SNC- | 3507117 |
| 272 | SNC- | 3507273 |
| 273 | SNC- | 3507742 |
| 274 | SNC- | 3507810 |
| 275 | SNC- | 3507841 |
| 276 | SNC- | 3507852 |
| 277 | SNC- | 3519879 |
| 278 | SNC- | 3520861 |
| 279 | SNC- | 3520862 |
| 280 | SNC- | 3520863 |
| 281 | SNC- | 3520864 |
| 282 | SNC- | 3520911 |
| 283 | SNC- | 3520987 |
| 284 | SNC- | 3520995 |
| 285 | SNC- | 3521045 |
| 286 | SNC- | 3521097 |
| 287 | SNC- | 3521098 |
| 288 | SNC- | 3521147 |
| 289 | SNC- | 3521150 |
| 290 | SNC- | 3521151 |
| 291 | SNC- | 3521152 |
| 292 | SNC- | 3521155 |
| 293 | SNC- | 3521164 |
| 294 | SNC- | 3521165 |
| 295 | SNC- | 3521176 |
| 296 | SNC- | 3521181 |
| 297 | SNC- | 3521183 |
| 298 | SNC- | 3521220 |
| 299 | SNC- | 3521305 |
| 300 | SNC- | 3521309 |
| 301 | SNC- | 3521312 |
| 302 | SNC- | 3521315 |
| 303 | SNC- | 3521318 |
| 304 | SNC- | 3521320 |
| 305 | SNC- | 3521322 |
| 306 | SNC- | 3521324 |
| 307 | SNC- | 3521325 |
| 308 | SNC- | 3521327 |
| 309 | SNC- | 3521330 |
| 310 | SNC- | 3521346 |
| 311 | SNC- | 3629333 |
| 312 | SNC- | 3629336 |
| 313 | SNC- | 3637079 |
| 314 | SNC- | 3719101 |
| 315 | SNC- | 3719105 |
| 316 | SNC- | 3719108 |
| 317 | SNC- | 3719131 |
| 318 | SNC- | 3721890 |
| 319 | SNC- | 3721892 |
| 320 | SNC- | 3721920 |
| 321 | SNC- | 3721947 |
| 322 | SNC- | 3722146 |
| 323 | SNC- | 3722165 |
| 324 | SNC- | 3722246 |
| 325 | SNC- | 3722248 |
| 326 | SNC- | 3722345 |
| 327 | SNC- | 3723795 |
| 328 | SNC- | 3725464 |
| 329 | SNC- | 3725728 |
| 330 | SNC- | 3754413 |
| 331 | SNC- | 4253356 |
| 332 | SNC- | 4485935 |
| 333 | SNC- | 4485939 |
| 334 | SNC- | 4485942 |
| 335 | SNC- | 4485946 |
| 336 | SNC- | 4490624 |
| 337 | SNC- | 4497104 |
| 338 | SNC- | 4515312 |
| 339 | SNC- | 4516378 |
| 340 | SNC- | 4530526 |
| 341 | SNC- | 4530528 |
| 342 | SNC- | 4534782 |
| 343 | SNC- | 4728049 |
| 344 | SNC- | 4728777 |
| 345 | SNC- | 4729060 |
| 346 | SNC- | 4742163 |
| 347 | SNC- | 4743164 |
| 348 | SNC- | 4745159 |
| 349 | SNC- | 4745576 |
| 350 | SNC- | 4745582 |
| 351 | SNC- | 4745595 |
| 352 | SNC- | 4745662 |
| 353 | SNC- | 4745675 |
| 354 | SNC- | 4746868 |
| 355 | SNC- | 4746871 |
| 356 | SNC- | 4746873 |
| 357 | SNC- | 4746874 |
| 358 | SNC- | 4746880 |
| 359 | SNC- | 4746881 |
| 360 | SNC- | 4746885 |
| 361 | SNC- | 4746886 |
| 362 | SNC- | 4746888 |
| 363 | SNC- | 4782411 |

| | | |
|---|---|---|
| 364 | SNC- | 4782478 |
| 365 | SNC- | 4782553 |
| 366 | SNC- | 4876265 |
| 367 | SNC- | 4877609 |
| 368 | SNC- | 4877612 |
| 369 | SNC- | 4877614 |
| 370 | SNC- | 4877619 |
| 371 | SNC- | 4877712 |
| 372 | SNC- | 4877741 |
| 373 | SNC- | 4878841 |
| 374 | SNC- | 4878844 |
| 375 | SNC- | 4878848 |
| 376 | SNC- | 4880569 |
| 377 | SNC- | 4880571 |
| 378 | SNC- | 4880978 |
| 379 | SNC- | 4881301 |
| 380 | SNC- | 4881892 |
| 381 | SNC- | 4881999 |
| 382 | SNC- | 4882040 |
| 383 | SNC- | 4887792 |
| 384 | SNC- | 4890544 |
| 385 | SNC- | 4890546 |
| 386 | SNC- | 4890549 |
| 387 | SNC- | 4890553 |
| 388 | SNC- | 4891896 |
| 389 | SNC- | 4891905 |
| 390 | SNC- | 4891910 |
| 391 | SNC- | 4892064 |
| 392 | SNC- | 4892084 |
| 393 | SNC- | 4892096 |
| 394 | SNC- | 4892098 |
| 395 | SNC- | 4892102 |
| 396 | SNC- | 4892106 |
| 397 | SNC- | 4892109 |
| 398 | SNC- | 4892112 |
| 399 | SNC- | 4932318 |
| 400 | SNC- | 4932319 |
| 401 | SNC- | 4932324 |
| 402 | SNC- | 4932339 |
| 403 | SNC- | 4932512 |
| 404 | SNC- | 4938728 |
| 405 | SNC- | 4938774 |
| 406 | SNC- | 4938782 |
| 407 | SNC- | 4938786 |
| 408 | SNC- | 4938831 |
| 409 | SNC- | 4939340 |
| 410 | SNC- | 4939344 |
| 411 | SNC- | 4939348 |
| 412 | SNC- | 4939395 |
| 413 | SNC- | 4939657 |
| 414 | SNC- | 4940120 |
| 415 | SNC- | 4940125 |
| 416 | SNC- | 4941026 |
| 417 | SNC- | 4941163 |
| 418 | SNC- | 4943288 |
| 419 | SNC- | 4951174 |
| 420 | SNC- | 5106663 |
| 421 | SNC- | 5107541 |
| 422 | SNC- | 5107606 |
| 423 | SNC- | 5107614 |
| 424 | SNC- | 5107763 |
| 425 | SNC- | 5107880 |
| 426 | SNC- | 5107882 |
| 427 | SNC- | 5107884 |
| 428 | SNC- | 5114165 |
| 429 | SNC- | 5116276 |
| 430 | SNC- | 5118202 |
| 431 | SNC- | 5118205 |
| 432 | SNC- | 5118213 |
| 433 | SNC- | 5122267 |
| 434 | SNC- | 5123115 |
| 435 | SNC- | 5123135 |
| 436 | SNC- | 5123139 |
| 437 | SNC- | 5123319 |
| 438 | SNC- | 5123324 |
| 439 | SNC- | 5123346 |
| 440 | SNC- | 5123367 |
| 441 | SNC- | 5123369 |
| 442 | SNC- | 5123598 |
| 443 | SNC- | 5123601 |
| 444 | SNC- | 5123604 |
| 445 | SNC- | 5123608 |
| 446 | SNC- | 5123640 |
| 447 | SNC- | 5123642 |
| 448 | SNC- | 5123647 |
| 449 | SNC- | 5123649 |
| 450 | SNC- | 5123727 |
| 451 | SNC- | 5123729 |
| 452 | SNC- | 5123731 |
| 453 | SNC- | 5123733 |
| 454 | SNC- | 5123735 |
| 455 | SNC- | 5125105 |
| 456 | SNC- | 5125108 |
| 457 | SNC- | 5125111 |
| 458 | SNC- | 5125396 |
| 459 | SNC- | 5126697 |
| 460 | SNC- | 5126712 |
| 461 | SNC- | 5126714 |
| 462 | SNC- | 5126716 |
| 463 | SNC- | 5126718 |
| 464 | SNC- | 5126724 |
| 465 | SNC- | 5126727 |
| 466 | SNC- | 5126777 |
| 467 | SNC- | 5126790 |
| 468 | SNC- | 5156092 |
| 469 | SNC- | 5156478 |
| 470 | SNC- | 5274964 |
| 471 | SNC- | 5275003 |
| 472 | SNC- | 5275055 |
| 473 | SNC- | 5283662 |
| 474 | SNC- | 5283665 |
| 475 | SNC- | 5300180 |
| 476 | SNC- | 5334680 |

# Ex. 4

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | |
|---|---|
| **IN RE TEXT MESSAGING ANTITRUST LITIGATION**<br><br>**THIS DOCUMENT RELATES TO: ALL ACTIONS** | **No. 08 C 7082**<br>**MDL No. 1997**<br>**Judge Matthew F. Kennelly** |

## DECLARATION OF MICAH G. BLOCK

I, Micah G. Block, hereby state and declare as follows:

1. I am over the age of 18 and am competent to testify regarding matters set forth in this declaration. I am an associate in the law firm of Davis Polk & Wardwell LLP and an attorney for T-Mobile US, Inc. ("T-Mobile") in the above-captioned matter. I have personal knowledge of the facts set forth in this declaration.

2. In response to broad document requests served by plaintiffs, including document requests seeking communications between T-Mobile and CTIA, T-Mobile has produced to plaintiffs in this action more than 200,000 pages of documents from the files of more than 40 individual custodians, as well as multiple non-custodial repositories.

3. T-Mobile included the term "desautels" among the search terms it used to identify potentially responsive documents and applied that search term to all documents collected for this matter (except insofar as certain collections were reviewed in their entirety, without search-term filtering).

4. Based on searches of metadata indicating senders and recipients of email strings and calendar invitations, T-Mobile's production included 941 unique documents which are email

strings or calendar invitations in which CTIA employee Mark Desautels was the sender or a recipient, or attachments to those documents. These documents are listed by Bates number in Exhibit A hereto.

5. None of the 941 documents on Exhibit A references any of the text message pricing changes that are the subject of this lawsuit. All of the 941 documents on Exhibit A were produced by August 2012, and most were produced by December 2011.

6. In their responses to contention interrogatories in this case, plaintiffs identified six current or former T-Mobile officers or employees who they contend "entered into and/or had knowledge of" the alleged price-fixing conspiracy: Robert Dotson, Brian Kirkpatrick, Mike Butler, Lisa Roddy, Adrian Hurditch and Cole Brodman. (Plaintiffs' Responses to Defendant T-Mobile USA's First Set of Interrogatories at 4, filed as TM-Ex. 18 in support of Defendants' Motion for Summary Judgment.)

7. Of the 941 documents in T-Mobile's production for which Mr. Desautels was a sender or recipient, only 11 also included as a sender or recipient any of the six individuals noted above. All 11 of these documents were between Mr. Desautels and Mr. Brodman, and none references any of the text message pricing changes that are the subject of this lawsuit.

8. Mr. Dotson, Mr. Kirkpatrick, Mr. Butler, Mr. Hurditch and Ms. Roddy do not appear as senders or recipients on any of the 941 communications with Mr. Desautels in T-Mobile's document production.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on December 30, 2013.

Micah G. Block

EXHIBIT A

| Count | Production Bates Range |
|---|---|
| 1 | TMO_TEXT00023017 - TMO_TEXT00023020 |
| 2 | TMO_TEXT00032677 - TMO_TEXT00032678 |
| 3 | TMO_TEXT00032679 - TMO_TEXT00032680 |
| 4 | TMO_TEXT00032681 - TMO_TEXT00032682 |
| 5 | TMO_TEXT00033147 - TMO_TEXT00033148 |
| 6 | TMO_TEXT00033149 - TMO_TEXT00033154 |
| 7 | TMO_TEXT00033155 - TMO_TEXT00033156 |
| 8 | TMO_TEXT00033157 - TMO_TEXT00033159 |
| 9 | TMO_TEXT00033160 - TMO_TEXT00033163 |
| 10 | TMO_TEXT00033164 - TMO_TEXT00033165 |
| 11 | TMO_TEXT00033166 - TMO_TEXT00033240 |
| 12 | TMO_TEXT00033241 - TMO_TEXT00033262 |
| 13 | TMO_TEXT00033263 - TMO_TEXT00033271 |
| 14 | TMO_TEXT00034517 - TMO_TEXT00034518 |
| 15 | TMO_TEXT00034519 - TMO_TEXT00034520 |
| 16 | TMO_TEXT00034527 - TMO_TEXT00034528 |
| 17 | TMO_TEXT00037128 - TMO_TEXT00037131 |
| 18 | TMO_TEXT00037132 - TMO_TEXT00037133 |
| 19 | TMO_TEXT00037134 - TMO_TEXT00037174 |
| 20 | TMO_TEXT00037175 - TMO_TEXT00037199 |
| 21 | TMO_TEXT00037200 - TMO_TEXT00037216 |
| 22 | TMO_TEXT00037217 - TMO_TEXT00037218 |
| 23 | TMO_TEXT00037219 - TMO_TEXT00037226 |
| 24 | TMO_TEXT00037663 - TMO_TEXT00037665 |
| 25 | TMO_TEXT00037666 - TMO_TEXT00037667 |
| 26 | TMO_TEXT00037668 - TMO_TEXT00037668 |
| 27 | TMO_TEXT00037669 - TMO_TEXT00037672 |
| 28 | TMO_TEXT00037673 - TMO_TEXT00037674 |
| 29 | TMO_TEXT00037675 - TMO_TEXT00037676 |
| 30 | TMO_TEXT00037677 - TMO_TEXT00037677 |
| 31 | TMO_TEXT00037720 - TMO_TEXT00037721 |
| 32 | TMO_TEXT00037722 - TMO_TEXT00037789 |
| 33 | TMO_TEXT00037790 - TMO_TEXT00037791 |
| 34 | TMO_TEXT00037792 - TMO_TEXT00037793 |
| 35 | TMO_TEXT00037794 - TMO_TEXT00037814 |
| 36 | TMO_TEXT00037815 - TMO_TEXT00037854 |
| 37 | TMO_TEXT00037855 - TMO_TEXT00037875 |
| 38 | TMO_TEXT00037876 - TMO_TEXT00037885 |
| 39 | TMO_TEXT00037886 - TMO_TEXT00037888 |
| 40 | TMO_TEXT00037889 - TMO_TEXT00037892 |
| 41 | TMO_TEXT00038106 - TMO_TEXT00038107 |
| 42 | TMO_TEXT00038108 - TMO_TEXT00038109 |
| 43 | TMO_TEXT00052132 - TMO_TEXT00052133 |

EXHIBIT A

| | |
|---|---|
| 44 | TMO_TEXT00052134 - TMO_TEXT00052145 |
| 45 | TMO_TEXT00055985 - TMO_TEXT00055985 |
| 46 | TMO_TEXT00055986 - TMO_TEXT00056059 |
| 47 | TMO_TEXT00056060 - TMO_TEXT00056067 |
| 48 | TMO_TEXT00056068 - TMO_TEXT00056068 |
| 49 | TMO_TEXT00056069 - TMO_TEXT00056070 |
| 50 | TMO_TEXT00064639 - TMO_TEXT00064641 |
| 51 | TMO_TEXT00064642 - TMO_TEXT00064648 |
| 52 | TMO_TEXT00064649 - TMO_TEXT00064650 |
| 53 | TMO_TEXT00064966 - TMO_TEXT00064966 |
| 54 | TMO_TEXT00064967 - TMO_TEXT00064987 |
| 55 | TMO_TEXT00065098 - TMO_TEXT00065098 |
| 56 | TMO_TEXT00065099 - TMO_TEXT00065172 |
| 57 | TMO_TEXT00065173 - TMO_TEXT00065176 |
| 58 | TMO_TEXT00065253 - TMO_TEXT00065254 |
| 59 | TMO_TEXT00065255 - TMO_TEXT00065300 |
| 60 | TMO_TEXT00082720 - TMO_TEXT00082720 |
| 61 | TMO_TEXT00082721 - TMO_TEXT00082723 |
| 62 | TMO_TEXT00082724 - TMO_TEXT00082733 |
| 63 | TMO_TEXT00096458 - TMO_TEXT00096460 |
| 64 | TMO_TEXT00096461 - TMO_TEXT00096461 |
| 65 | TMO_TEXT00096462 - TMO_TEXT00096463 |
| 66 | TMO_TEXT00096464 - TMO_TEXT00096464 |
| 67 | TMO_TEXT00109749 - TMO_TEXT00109749 |
| 68 | TMO_TEXT00110793 - TMO_TEXT00110793 |
| 69 | TMO_TEXT00111499 - TMO_TEXT00111499 |
| 70 | TMO_TEXT00111505 - TMO_TEXT00111505 |
| 71 | TMO_TEXT00111506 - TMO_TEXT00111506 |
| 72 | TMO_TEXT00111507 - TMO_TEXT00111507 |
| 73 | TMO_TEXT00111508 - TMO_TEXT00111508 |
| 74 | TMO_TEXT00111509 - TMO_TEXT00111509 |
| 75 | TMO_TEXT00111510 - TMO_TEXT00111510 |
| 76 | TMO_TEXT00111511 - TMO_TEXT00111511 |
| 77 | TMO_TEXT00111514 - TMO_TEXT00111514 |
| 78 | TMO_TEXT00111515 - TMO_TEXT00111515 |
| 79 | TMO_TEXT00111516 - TMO_TEXT00111519 |
| 80 | TMO_TEXT00111520 - TMO_TEXT00111521 |
| 81 | TMO_TEXT00111536 - TMO_TEXT00111536 |
| 82 | TMO_TEXT00111537 - TMO_TEXT00111666 |
| 83 | TMO_TEXT00111798 - TMO_TEXT00111798 |
| 84 | TMO_TEXT00111799 - TMO_TEXT00111799 |
| 85 | TMO_TEXT00111818 - TMO_TEXT00111818 |
| 86 | TMO_TEXT00111831 - TMO_TEXT00111831 |
| 87 | TMO_TEXT00111832 - TMO_TEXT00111833 |

EXHIBIT A

| | |
|---|---|
| 88 | TMO_TEXT00111834 - TMO_TEXT00111835 |
| 89 | TMO_TEXT00111838 - TMO_TEXT00111838 |
| 90 | TMO_TEXT00111839 - TMO_TEXT00111841 |
| 91 | TMO_TEXT00111842 - TMO_TEXT00111842 |
| 92 | TMO_TEXT00111843 - TMO_TEXT00111844 |
| 93 | TMO_TEXT00111845 - TMO_TEXT00111845 |
| 94 | TMO_TEXT00111846 - TMO_TEXT00111847 |
| 95 | TMO_TEXT00111853 - TMO_TEXT00111853 |
| 96 | TMO_TEXT00111854 - TMO_TEXT00111854 |
| 97 | TMO_TEXT00121137 - TMO_TEXT00121139 |
| 98 | TMO_TEXT00121140 - TMO_TEXT00121142 |
| 99 | TMO_TEXT00121143 - TMO_TEXT00121143 |
| 100 | TMO_TEXT00121144 - TMO_TEXT00121144 |
| 101 | TMO_TEXT00121145 - TMO_TEXT00121146 |
| 102 | TMO_TEXT00121150 - TMO_TEXT00121153 |
| 103 | TMO_TEXT00121154 - TMO_TEXT00121157 |
| 104 | TMO_TEXT00121158 - TMO_TEXT00121160 |
| 105 | TMO_TEXT00121167 - TMO_TEXT00121167 |
| 106 | TMO_TEXT00121177 - TMO_TEXT00121178 |
| 107 | TMO_TEXT00121179 - TMO_TEXT00121179 |
| 108 | TMO_TEXT00121180 - TMO_TEXT00121182 |
| 109 | TMO_TEXT00121183 - TMO_TEXT00121185 |
| 110 | TMO_TEXT00121186 - TMO_TEXT00121186 |
| 111 | TMO_TEXT00121191 - TMO_TEXT00121191 |
| 112 | TMO_TEXT00121192 - TMO_TEXT00121194 |
| 113 | TMO_TEXT00121195 - TMO_TEXT00121195 |
| 114 | TMO_TEXT00121196 - TMO_TEXT00121197 |
| 115 | TMO_TEXT00121198 - TMO_TEXT00121198 |
| 116 | TMO_TEXT00121199 - TMO_TEXT00121199 |
| 117 | TMO_TEXT00121209 - TMO_TEXT00121210 |
| 118 | TMO_TEXT00121604 - TMO_TEXT00121604 |
| 119 | TMO_TEXT00121605 - TMO_TEXT00121605 |
| 120 | TMO_TEXT00121606 - TMO_TEXT00121606 |
| 121 | TMO_TEXT00121607 - TMO_TEXT00121627 |
| 122 | TMO_TEXT00121628 - TMO_TEXT00121654 |
| 123 | TMO_TEXT00121655 - TMO_TEXT00121673 |
| 124 | TMO_TEXT00121674 - TMO_TEXT00121675 |
| 125 | TMO_TEXT00121676 - TMO_TEXT00121676 |
| 126 | TMO_TEXT00121677 - TMO_TEXT00121678 |
| 127 | TMO_TEXT00121679 - TMO_TEXT00121680 |
| 128 | TMO_TEXT00121682 - TMO_TEXT00121683 |
| 129 | TMO_TEXT00121685 - TMO_TEXT00121685 |
| 130 | TMO_TEXT00122393 - TMO_TEXT00122393 |
| 131 | TMO_TEXT00122394 - TMO_TEXT00122394 |

EXHIBIT A

| | |
|---|---|
| 132 | TMO_TEXT00122395 - TMO_TEXT00122410 |
| 133 | TMO_TEXT00122411 - TMO_TEXT00122411 |
| 134 | TMO_TEXT00122412 - TMO_TEXT00122412 |
| 135 | TMO_TEXT00122413 - TMO_TEXT00122432 |
| 136 | TMO_TEXT00122553 - TMO_TEXT00122554 |
| 137 | TMO_TEXT00122555 - TMO_TEXT00122555 |
| 138 | TMO_TEXT00122556 - TMO_TEXT00122557 |
| 139 | TMO_TEXT00122558 - TMO_TEXT00122558 |
| 140 | TMO_TEXT00122587 - TMO_TEXT00122588 |
| 141 | TMO_TEXT00128482 - TMO_TEXT00128483 |
| 142 | TMO_TEXT00128484 - TMO_TEXT00128527 |
| 143 | TMO_TEXT00131559 - TMO_TEXT00131560 |
| 144 | TMO_TEXT00131640 - TMO_TEXT00131643 |
| 145 | TMO_TEXT00131793 - TMO_TEXT00131798 |
| 146 | TMO_TEXT00144485 - TMO_TEXT00144485 |
| 147 | TMO_TEXT00145202 - TMO_TEXT00145202 |
| 148 | TMO_TEXT00145204 - TMO_TEXT00145205 |
| 149 | TMO_TEXT00145206 - TMO_TEXT00145206 |
| 150 | TMO_TEXT00145477 - TMO_TEXT00145477 |
| 151 | TMO_TEXT00145478 - TMO_TEXT00145478 |
| 152 | TMO_TEXT00145479 - TMO_TEXT00145480 |
| 153 | TMO_TEXT00145524 - TMO_TEXT00145525 |
| 154 | TMO_TEXT00145526 - TMO_TEXT00145526 |
| 155 | TMO_TEXT00145527 - TMO_TEXT00145548 |
| 156 | TMO_TEXT00145549 - TMO_TEXT00145549 |
| 157 | TMO_TEXT00145550 - TMO_TEXT00145551 |
| 158 | TMO_TEXT00145552 - TMO_TEXT00145552 |
| 159 | TMO_TEXT00145553 - TMO_TEXT00145574 |
| 160 | TMO_TEXT00145576 - TMO_TEXT00145577 |
| 161 | TMO_TEXT00145586 - TMO_TEXT00145587 |
| 162 | TMO_TEXT00148177 - TMO_TEXT00148177 |
| 163 | TMO_TEXT00148178 - TMO_TEXT00148202 |
| 164 | TMO_TEXT00148203 - TMO_TEXT00148203 |
| 165 | TMO_TEXT00148204 - TMO_TEXT00148204 |
| 166 | TMO_TEXT00148205 - TMO_TEXT00148205 |
| 167 | TMO_TEXT00148206 - TMO_TEXT00148206 |
| 168 | TMO_TEXT00148207 - TMO_TEXT00148208 |
| 169 | TMO_TEXT00148209 - TMO_TEXT00148209 |
| 170 | TMO_TEXT00148210 - TMO_TEXT00148210 |
| 171 | TMO_TEXT00148211 - TMO_TEXT00148211 |
| 172 | TMO_TEXT00148212 - TMO_TEXT00148230 |
| 173 | TMO_TEXT00148233 - TMO_TEXT00148233 |
| 174 | TMO_TEXT00148234 - TMO_TEXT00148235 |
| 175 | TMO_TEXT00148261 - TMO_TEXT00148261 |

EXHIBIT A

| | |
|---|---|
| 176 | TMO_TEXT00148264 - TMO_TEXT00148265 |
| 177 | TMO_TEXT00148266 - TMO_TEXT00148267 |
| 178 | TMO_TEXT00148268 - TMO_TEXT00148268 |
| 179 | TMO_TEXT00148270 - TMO_TEXT00148270 |
| 180 | TMO_TEXT00148271 - TMO_TEXT00148285 |
| 181 | TMO_TEXT00148286 - TMO_TEXT00148300 |
| 182 | TMO_TEXT00148301 - TMO_TEXT00148302 |
| 183 | TMO_TEXT00148303 - TMO_TEXT00148303 |
| 184 | TMO_TEXT00148304 - TMO_TEXT00148318 |
| 185 | TMO_TEXT00148341 - TMO_TEXT00148342 |
| 186 | TMO_TEXT00148343 - TMO_TEXT00148343 |
| 187 | TMO_TEXT00148344 - TMO_TEXT00148344 |
| 188 | TMO_TEXT00148346 - TMO_TEXT00148346 |
| 189 | TMO_TEXT00148347 - TMO_TEXT00148349 |
| 190 | TMO_TEXT00148350 - TMO_TEXT00148352 |
| 191 | TMO_TEXT00148355 - TMO_TEXT00148355 |
| 192 | TMO_TEXT00148356 - TMO_TEXT00148357 |
| 193 | TMO_TEXT00148358 - TMO_TEXT00148358 |
| 194 | TMO_TEXT00148359 - TMO_TEXT00148360 |
| 195 | TMO_TEXT00148363 - TMO_TEXT00148363 |
| 196 | TMO_TEXT00148364 - TMO_TEXT00148364 |
| 197 | TMO_TEXT00148365 - TMO_TEXT00148366 |
| 198 | TMO_TEXT00148675 - TMO_TEXT00148676 |
| 199 | TMO_TEXT00148677 - TMO_TEXT00148678 |
| 200 | TMO_TEXT00148767 - TMO_TEXT00148768 |
| 201 | TMO_TEXT00148769 - TMO_TEXT00148769 |
| 202 | TMO_TEXT00148770 - TMO_TEXT00148771 |
| 203 | TMO_TEXT00148772 - TMO_TEXT00148772 |
| 204 | TMO_TEXT00148776 - TMO_TEXT00148777 |
| 205 | TMO_TEXT00148778 - TMO_TEXT00148779 |
| 206 | TMO_TEXT00148780 - TMO_TEXT00148782 |
| 207 | TMO_TEXT00148789 - TMO_TEXT00148790 |
| 208 | TMO_TEXT00148791 - TMO_TEXT00148791 |
| 209 | TMO_TEXT00148974 - TMO_TEXT00148975 |
| 210 | TMO_TEXT00149057 - TMO_TEXT00149058 |
| 211 | TMO_TEXT00149059 - TMO_TEXT00149060 |
| 212 | TMO_TEXT00149061 - TMO_TEXT00149061 |
| 213 | TMO_TEXT00149078 - TMO_TEXT00149078 |
| 214 | TMO_TEXT00149082 - TMO_TEXT00149082 |
| 215 | TMO_TEXT00149086 - TMO_TEXT00149086 |
| 216 | TMO_TEXT00149131 - TMO_TEXT00149131 |
| 217 | TMO_TEXT00149146 - TMO_TEXT00149146 |
| 218 | TMO_TEXT00149147 - TMO_TEXT00149148 |
| 219 | TMO_TEXT00149160 - TMO_TEXT00149161 |

EXHIBIT A

| | |
|---|---|
| 220 | TMO_TEXT00149176 - TMO_TEXT00149176 |
| 221 | TMO_TEXT00149177 - TMO_TEXT00149189 |
| 222 | TMO_TEXT00149190 - TMO_TEXT00149190 |
| 223 | TMO_TEXT00149191 - TMO_TEXT00149191 |
| 224 | TMO_TEXT00149192 - TMO_TEXT00149195 |
| 225 | TMO_TEXT00149196 - TMO_TEXT00149196 |
| 226 | TMO_TEXT00149205 - TMO_TEXT00149206 |
| 227 | TMO_TEXT00149226 - TMO_TEXT00149228 |
| 228 | TMO_TEXT00149229 - TMO_TEXT00149230 |
| 229 | TMO_TEXT00149231 - TMO_TEXT00149231 |
| 230 | TMO_TEXT00149232 - TMO_TEXT00149232 |
| 231 | TMO_TEXT00149233 - TMO_TEXT00149233 |
| 232 | TMO_TEXT00149242 - TMO_TEXT00149242 |
| 233 | TMO_TEXT00149245 - TMO_TEXT00149245 |
| 234 | TMO_TEXT00149247 - TMO_TEXT00149248 |
| 235 | TMO_TEXT00149251 - TMO_TEXT00149251 |
| 236 | TMO_TEXT00149252 - TMO_TEXT00149252 |
| 237 | TMO_TEXT00149253 - TMO_TEXT00149253 |
| 238 | TMO_TEXT00149267 - TMO_TEXT00149269 |
| 239 | TMO_TEXT00149270 - TMO_TEXT00149272 |
| 240 | TMO_TEXT00149299 - TMO_TEXT00149299 |
| 241 | TMO_TEXT00149300 - TMO_TEXT00149304 |
| 242 | TMO_TEXT00149305 - TMO_TEXT00149306 |
| 243 | TMO_TEXT00149307 - TMO_TEXT00149322 |
| 244 | TMO_TEXT00149323 - TMO_TEXT00149324 |
| 245 | TMO_TEXT00149325 - TMO_TEXT00149325 |
| 246 | TMO_TEXT00149326 - TMO_TEXT00149326 |
| 247 | TMO_TEXT00149327 - TMO_TEXT00149328 |
| 248 | TMO_TEXT00149329 - TMO_TEXT00149338 |
| 249 | TMO_TEXT00149339 - TMO_TEXT00149343 |
| 250 | TMO_TEXT00149344 - TMO_TEXT00149348 |
| 251 | TMO_TEXT00149350 - TMO_TEXT00149352 |
| 252 | TMO_TEXT00149356 - TMO_TEXT00149356 |
| 253 | TMO_TEXT00149369 - TMO_TEXT00149370 |
| 254 | TMO_TEXT00149371 - TMO_TEXT00149372 |
| 255 | TMO_TEXT00149373 - TMO_TEXT00149374 |
| 256 | TMO_TEXT00149383 - TMO_TEXT00149385 |
| 257 | TMO_TEXT00149386 - TMO_TEXT00149387 |
| 258 | TMO_TEXT00149391 - TMO_TEXT00149392 |
| 259 | TMO_TEXT00149429 - TMO_TEXT00149429 |
| 260 | TMO_TEXT00149430 - TMO_TEXT00149430 |
| 261 | TMO_TEXT00149431 - TMO_TEXT00149431 |
| 262 | TMO_TEXT00149432 - TMO_TEXT00149432 |
| 263 | TMO_TEXT00149447 - TMO_TEXT00149450 |

EXHIBIT A

| | |
|---|---|
| 264 | TMO_TEXT00149451 - TMO_TEXT00149451 |
| 265 | TMO_TEXT00149454 - TMO_TEXT00149454 |
| 266 | TMO_TEXT00149455 - TMO_TEXT00149455 |
| 267 | TMO_TEXT00149456 - TMO_TEXT00149456 |
| 268 | TMO_TEXT00149457 - TMO_TEXT00149457 |
| 269 | TMO_TEXT00149458 - TMO_TEXT00149458 |
| 270 | TMO_TEXT00149459 - TMO_TEXT00149459 |
| 271 | TMO_TEXT00149661 - TMO_TEXT00149662 |
| 272 | TMO_TEXT00149663 - TMO_TEXT00149664 |
| 273 | TMO_TEXT00149684 - TMO_TEXT00149684 |
| 274 | TMO_TEXT00149690 - TMO_TEXT00149693 |
| 275 | TMO_TEXT00149694 - TMO_TEXT00149697 |
| 276 | TMO_TEXT00149698 - TMO_TEXT00149701 |
| 277 | TMO_TEXT00149702 - TMO_TEXT00149702 |
| 278 | TMO_TEXT00149708 - TMO_TEXT00149709 |
| 279 | TMO_TEXT00149710 - TMO_TEXT00149713 |
| 280 | TMO_TEXT00149714 - TMO_TEXT00149716 |
| 281 | TMO_TEXT00149717 - TMO_TEXT00149717 |
| 282 | TMO_TEXT00149718 - TMO_TEXT00149719 |
| 283 | TMO_TEXT00149737 - TMO_TEXT00149737 |
| 284 | TMO_TEXT00149738 - TMO_TEXT00149741 |
| 285 | TMO_TEXT00149758 - TMO_TEXT00149759 |
| 286 | TMO_TEXT00149760 - TMO_TEXT00149761 |
| 287 | TMO_TEXT00149762 - TMO_TEXT00149762 |
| 288 | TMO_TEXT00149763 - TMO_TEXT00149765 |
| 289 | TMO_TEXT00149766 - TMO_TEXT00149767 |
| 290 | TMO_TEXT00149768 - TMO_TEXT00149769 |
| 291 | TMO_TEXT00149770 - TMO_TEXT00149770 |
| 292 | TMO_TEXT00149771 - TMO_TEXT00149773 |
| 293 | TMO_TEXT00149774 - TMO_TEXT00149776 |
| 294 | TMO_TEXT00149777 - TMO_TEXT00149779 |
| 295 | TMO_TEXT00149788 - TMO_TEXT00149789 |
| 296 | TMO_TEXT00149790 - TMO_TEXT00149790 |
| 297 | TMO_TEXT00149791 - TMO_TEXT00149810 |
| 298 | TMO_TEXT00149845 - TMO_TEXT00149847 |
| 299 | TMO_TEXT00149848 - TMO_TEXT00149849 |
| 300 | TMO_TEXT00149850 - TMO_TEXT00149850 |
| 301 | TMO_TEXT00149851 - TMO_TEXT00149852 |
| 302 | TMO_TEXT00149853 - TMO_TEXT00149853 |
| 303 | TMO_TEXT00149854 - TMO_TEXT00149854 |
| 304 | TMO_TEXT00149855 - TMO_TEXT00149855 |
| 305 | TMO_TEXT00149856 - TMO_TEXT00149856 |
| 306 | TMO_TEXT00149857 - TMO_TEXT00149857 |
| 307 | TMO_TEXT00149858 - TMO_TEXT00149858 |

EXHIBIT A

| | |
|---|---|
| 308 | TMO_TEXT00149859 - TMO_TEXT00149860 |
| 309 | TMO_TEXT00149876 - TMO_TEXT00149878 |
| 310 | TMO_TEXT00149883 - TMO_TEXT00149885 |
| 311 | TMO_TEXT00149889 - TMO_TEXT00149890 |
| 312 | TMO_TEXT00149891 - TMO_TEXT00149893 |
| 313 | TMO_TEXT00149894 - TMO_TEXT00149895 |
| 314 | TMO_TEXT00149902 - TMO_TEXT00149902 |
| 315 | TMO_TEXT00149906 - TMO_TEXT00149906 |
| 316 | TMO_TEXT00149910 - TMO_TEXT00149911 |
| 317 | TMO_TEXT00149914 - TMO_TEXT00149914 |
| 318 | TMO_TEXT00149915 - TMO_TEXT00149915 |
| 319 | TMO_TEXT00149916 - TMO_TEXT00149924 |
| 320 | TMO_TEXT00149925 - TMO_TEXT00149925 |
| 321 | TMO_TEXT00149926 - TMO_TEXT00149927 |
| 322 | TMO_TEXT00149928 - TMO_TEXT00149981 |
| 323 | TMO_TEXT00149982 - TMO_TEXT00149983 |
| 324 | TMO_TEXT00149984 - TMO_TEXT00149984 |
| 325 | TMO_TEXT00149985 - TMO_TEXT00149986 |
| 326 | TMO_TEXT00150011 - TMO_TEXT00150012 |
| 327 | TMO_TEXT00150015 - TMO_TEXT00150016 |
| 328 | TMO_TEXT00150017 - TMO_TEXT00150022 |
| 329 | TMO_TEXT00150023 - TMO_TEXT00150023 |
| 330 | TMO_TEXT00150024 - TMO_TEXT00150026 |
| 331 | TMO_TEXT00150063 - TMO_TEXT00150064 |
| 332 | TMO_TEXT00154975 - TMO_TEXT00154975 |
| 333 | TMO_TEXT00154976 - TMO_TEXT00154976 |
| 334 | TMO_TEXT00154977 - TMO_TEXT00154977 |
| 335 | TMO_TEXT00154978 - TMO_TEXT00154978 |
| 336 | TMO_TEXT00154979 - TMO_TEXT00154979 |
| 337 | TMO_TEXT00154980 - TMO_TEXT00154980 |
| 338 | TMO_TEXT00154981 - TMO_TEXT00154981 |
| 339 | TMO_TEXT00154985 - TMO_TEXT00154986 |
| 340 | TMO_TEXT00154987 - TMO_TEXT00155027 |
| 341 | TMO_TEXT00155831 - TMO_TEXT00155831 |
| 342 | TMO_TEXT00155832 - TMO_TEXT00155838 |
| 343 | TMO_TEXT00155839 - TMO_TEXT00155840 |
| 344 | TMO_TEXT00155841 - TMO_TEXT00155853 |
| 345 | TMO_TEXT00155856 - TMO_TEXT00155858 |
| 346 | TMO_TEXT00155862 - TMO_TEXT00155863 |
| 347 | TMO_TEXT00155864 - TMO_TEXT00155865 |
| 348 | TMO_TEXT00155866 - TMO_TEXT00155867 |
| 349 | TMO_TEXT00155868 - TMO_TEXT00155869 |
| 350 | TMO_TEXT00155870 - TMO_TEXT00155872 |
| 351 | TMO_TEXT00155873 - TMO_TEXT00155874 |

EXHIBIT A

| | |
|---|---|
| 352 | TMO_TEXT00155875 - TMO_TEXT00155875 |
| 353 | TMO_TEXT00155880 - TMO_TEXT00155880 |
| 354 | TMO_TEXT00155887 - TMO_TEXT00155888 |
| 355 | TMO_TEXT00155889 - TMO_TEXT00155890 |
| 356 | TMO_TEXT00155891 - TMO_TEXT00155892 |
| 357 | TMO_TEXT00155893 - TMO_TEXT00155894 |
| 358 | TMO_TEXT00155895 - TMO_TEXT00155896 |
| 359 | TMO_TEXT00155897 - TMO_TEXT00155897 |
| 360 | TMO_TEXT00155898 - TMO_TEXT00155898 |
| 361 | TMO_TEXT00155899 - TMO_TEXT00155899 |
| 362 | TMO_TEXT00155900 - TMO_TEXT00155900 |
| 363 | TMO_TEXT00155901 - TMO_TEXT00155902 |
| 364 | TMO_TEXT00155903 - TMO_TEXT00155903 |
| 365 | TMO_TEXT00155904 - TMO_TEXT00155905 |
| 366 | TMO_TEXT00155906 - TMO_TEXT00155907 |
| 367 | TMO_TEXT00155908 - TMO_TEXT00155909 |
| 368 | TMO_TEXT00155910 - TMO_TEXT00155911 |
| 369 | TMO_TEXT00155912 - TMO_TEXT00155913 |
| 370 | TMO_TEXT00155914 - TMO_TEXT00155972 |
| 371 | TMO_TEXT00155973 - TMO_TEXT00155974 |
| 372 | TMO_TEXT00155975 - TMO_TEXT00155975 |
| 373 | TMO_TEXT00155976 - TMO_TEXT00155979 |
| 374 | TMO_TEXT00155980 - TMO_TEXT00155980 |
| 375 | TMO_TEXT00155981 - TMO_TEXT00155983 |
| 376 | TMO_TEXT00155986 - TMO_TEXT00155987 |
| 377 | TMO_TEXT00155988 - TMO_TEXT00156067 |
| 378 | TMO_TEXT00156068 - TMO_TEXT00156093 |
| 379 | TMO_TEXT00156094 - TMO_TEXT00156102 |
| 380 | TMO_TEXT00156103 - TMO_TEXT00156133 |
| 381 | TMO_TEXT00156134 - TMO_TEXT00156176 |
| 382 | TMO_TEXT00156183 - TMO_TEXT00156184 |
| 383 | TMO_TEXT00156185 - TMO_TEXT00156186 |
| 384 | TMO_TEXT00156187 - TMO_TEXT00156188 |
| 385 | TMO_TEXT00156197 - TMO_TEXT00156197 |
| 386 | TMO_TEXT00156198 - TMO_TEXT00156199 |
| 387 | TMO_TEXT00156200 - TMO_TEXT00156201 |
| 388 | TMO_TEXT00156202 - TMO_TEXT00156203 |
| 389 | TMO_TEXT00156204 - TMO_TEXT00156207 |
| 390 | TMO_TEXT00156208 - TMO_TEXT00156211 |
| 391 | TMO_TEXT00156212 - TMO_TEXT00156214 |
| 392 | TMO_TEXT00156215 - TMO_TEXT00156216 |
| 393 | TMO_TEXT00156217 - TMO_TEXT00156218 |
| 394 | TMO_TEXT00156219 - TMO_TEXT00156221 |
| 395 | TMO_TEXT00156222 - TMO_TEXT00156224 |

EXHIBIT A

| | |
|---|---|
| 396 | TMO_TEXT00156225 - TMO_TEXT00156225 |
| 397 | TMO_TEXT00156226 - TMO_TEXT00156226 |
| 398 | TMO_TEXT00156227 - TMO_TEXT00156228 |
| 399 | TMO_TEXT00156229 - TMO_TEXT00156229 |
| 400 | TMO_TEXT00156230 - TMO_TEXT00156231 |
| 401 | TMO_TEXT00156232 - TMO_TEXT00156232 |
| 402 | TMO_TEXT00156233 - TMO_TEXT00156234 |
| 403 | TMO_TEXT00156235 - TMO_TEXT00156236 |
| 404 | TMO_TEXT00156237 - TMO_TEXT00156238 |
| 405 | TMO_TEXT00156239 - TMO_TEXT00156241 |
| 406 | TMO_TEXT00156242 - TMO_TEXT00156243 |
| 407 | TMO_TEXT00156244 - TMO_TEXT00156279 |
| 408 | TMO_TEXT00156280 - TMO_TEXT00156282 |
| 409 | TMO_TEXT00156286 - TMO_TEXT00156286 |
| 410 | TMO_TEXT00156287 - TMO_TEXT00156288 |
| 411 | TMO_TEXT00156289 - TMO_TEXT00156290 |
| 412 | TMO_TEXT00156291 - TMO_TEXT00156292 |
| 413 | TMO_TEXT00156293 - TMO_TEXT00156294 |
| 414 | TMO_TEXT00156295 - TMO_TEXT00156297 |
| 415 | TMO_TEXT00156298 - TMO_TEXT00156299 |
| 416 | TMO_TEXT00156300 - TMO_TEXT00156301 |
| 417 | TMO_TEXT00156302 - TMO_TEXT00156304 |
| 418 | TMO_TEXT00156312 - TMO_TEXT00156313 |
| 419 | TMO_TEXT00156314 - TMO_TEXT00156315 |
| 420 | TMO_TEXT00156316 - TMO_TEXT00156316 |
| 421 | TMO_TEXT00156317 - TMO_TEXT00156317 |
| 422 | TMO_TEXT00156318 - TMO_TEXT00156320 |
| 423 | TMO_TEXT00156321 - TMO_TEXT00156323 |
| 424 | TMO_TEXT00156324 - TMO_TEXT00156325 |
| 425 | TMO_TEXT00156326 - TMO_TEXT00156326 |
| 426 | TMO_TEXT00156327 - TMO_TEXT00156328 |
| 427 | TMO_TEXT00156329 - TMO_TEXT00156329 |
| 428 | TMO_TEXT00156332 - TMO_TEXT00156332 |
| 429 | TMO_TEXT00156333 - TMO_TEXT00156335 |
| 430 | TMO_TEXT00156336 - TMO_TEXT00156337 |
| 431 | TMO_TEXT00156338 - TMO_TEXT00156338 |
| 432 | TMO_TEXT00156339 - TMO_TEXT00156341 |
| 433 | TMO_TEXT00156347 - TMO_TEXT00156348 |
| 434 | TMO_TEXT00156349 - TMO_TEXT00156349 |
| 435 | TMO_TEXT00156350 - TMO_TEXT00156351 |
| 436 | TMO_TEXT00156362 - TMO_TEXT00156362 |
| 437 | TMO_TEXT00156381 - TMO_TEXT00156381 |
| 438 | TMO_TEXT00156382 - TMO_TEXT00156384 |
| 439 | TMO_TEXT00156385 - TMO_TEXT00156387 |

EXHIBIT A

| | |
|---|---|
| 440 | TMO_TEXT00156388 - TMO_TEXT00156390 |
| 441 | TMO_TEXT00156392 - TMO_TEXT00156393 |
| 442 | TMO_TEXT00156396 - TMO_TEXT00156398 |
| 443 | TMO_TEXT00156399 - TMO_TEXT00156399 |
| 444 | TMO_TEXT00156400 - TMO_TEXT00156401 |
| 445 | TMO_TEXT00156410 - TMO_TEXT00156412 |
| 446 | TMO_TEXT00156419 - TMO_TEXT00156420 |
| 447 | TMO_TEXT00156421 - TMO_TEXT00156421 |
| 448 | TMO_TEXT00156422 - TMO_TEXT00156422 |
| 449 | TMO_TEXT00156423 - TMO_TEXT00156424 |
| 450 | TMO_TEXT00156425 - TMO_TEXT00156425 |
| 451 | TMO_TEXT00156426 - TMO_TEXT00156426 |
| 452 | TMO_TEXT00156427 - TMO_TEXT00156428 |
| 453 | TMO_TEXT00156429 - TMO_TEXT00156431 |
| 454 | TMO_TEXT00156432 - TMO_TEXT00156433 |
| 455 | TMO_TEXT00156436 - TMO_TEXT00156438 |
| 456 | TMO_TEXT00156439 - TMO_TEXT00156440 |
| 457 | TMO_TEXT00156441 - TMO_TEXT00156442 |
| 458 | TMO_TEXT00156449 - TMO_TEXT00156449 |
| 459 | TMO_TEXT00156452 - TMO_TEXT00156452 |
| 460 | TMO_TEXT00156453 - TMO_TEXT00156453 |
| 461 | TMO_TEXT00156454 - TMO_TEXT00156455 |
| 462 | TMO_TEXT00156456 - TMO_TEXT00156456 |
| 463 | TMO_TEXT00156457 - TMO_TEXT00156457 |
| 464 | TMO_TEXT00156565 - TMO_TEXT00156567 |
| 465 | TMO_TEXT00156568 - TMO_TEXT00156569 |
| 466 | TMO_TEXT00156570 - TMO_TEXT00156570 |
| 467 | TMO_TEXT00156571 - TMO_TEXT00156572 |
| 468 | TMO_TEXT00156573 - TMO_TEXT00156573 |
| 469 | TMO_TEXT00156574 - TMO_TEXT00156574 |
| 470 | TMO_TEXT00156575 - TMO_TEXT00156575 |
| 471 | TMO_TEXT00156576 - TMO_TEXT00156577 |
| 472 | TMO_TEXT00156578 - TMO_TEXT00156583 |
| 473 | TMO_TEXT00156584 - TMO_TEXT00156584 |
| 474 | TMO_TEXT00156585 - TMO_TEXT00156589 |
| 475 | TMO_TEXT00156590 - TMO_TEXT00156590 |
| 476 | TMO_TEXT00156591 - TMO_TEXT00156593 |
| 477 | TMO_TEXT00156594 - TMO_TEXT00156622 |
| 478 | TMO_TEXT00156623 - TMO_TEXT00156624 |
| 479 | TMO_TEXT00156625 - TMO_TEXT00156627 |
| 480 | TMO_TEXT00156628 - TMO_TEXT00156629 |
| 481 | TMO_TEXT00156630 - TMO_TEXT00156631 |
| 482 | TMO_TEXT00156632 - TMO_TEXT00156632 |
| 483 | TMO_TEXT00156633 - TMO_TEXT00156636 |

EXHIBIT A

| | |
|---|---|
| 484 | TMO_TEXT00156637 - TMO_TEXT00156637 |
| 485 | TMO_TEXT00156638 - TMO_TEXT00156639 |
| 486 | TMO_TEXT00156640 - TMO_TEXT00156641 |
| 487 | TMO_TEXT00156642 - TMO_TEXT00156649 |
| 488 | TMO_TEXT00156650 - TMO_TEXT00156651 |
| 489 | TMO_TEXT00156652 - TMO_TEXT00156655 |
| 490 | TMO_TEXT00156656 - TMO_TEXT00156690 |
| 491 | TMO_TEXT00156691 - TMO_TEXT00156692 |
| 492 | TMO_TEXT00156693 - TMO_TEXT00156699 |
| 493 | TMO_TEXT00156700 - TMO_TEXT00156702 |
| 494 | TMO_TEXT00156703 - TMO_TEXT00156703 |
| 495 | TMO_TEXT00156704 - TMO_TEXT00156706 |
| 496 | TMO_TEXT00156707 - TMO_TEXT00156708 |
| 497 | TMO_TEXT00156709 - TMO_TEXT00156728 |
| 498 | TMO_TEXT00156729 - TMO_TEXT00156745 |
| 499 | TMO_TEXT00156746 - TMO_TEXT00156746 |
| 500 | TMO_TEXT00156747 - TMO_TEXT00156748 |
| 501 | TMO_TEXT00156749 - TMO_TEXT00156752 |
| 502 | TMO_TEXT00156753 - TMO_TEXT00156755 |
| 503 | TMO_TEXT00156756 - TMO_TEXT00156757 |
| 504 | TMO_TEXT00156758 - TMO_TEXT00156758 |
| 505 | TMO_TEXT00156759 - TMO_TEXT00156759 |
| 506 | TMO_TEXT00156760 - TMO_TEXT00156763 |
| 507 | TMO_TEXT00156764 - TMO_TEXT00156764 |
| 508 | TMO_TEXT00156765 - TMO_TEXT00156766 |
| 509 | TMO_TEXT00156770 - TMO_TEXT00156773 |
| 510 | TMO_TEXT00156774 - TMO_TEXT00156780 |
| 511 | TMO_TEXT00156781 - TMO_TEXT00156782 |
| 512 | TMO_TEXT00156783 - TMO_TEXT00156784 |
| 513 | TMO_TEXT00156785 - TMO_TEXT00156786 |
| 514 | TMO_TEXT00156801 - TMO_TEXT00156802 |
| 515 | TMO_TEXT00156803 - TMO_TEXT00156803 |
| 516 | TMO_TEXT00156804 - TMO_TEXT00156805 |
| 517 | TMO_TEXT00156806 - TMO_TEXT00156807 |
| 518 | TMO_TEXT00156813 - TMO_TEXT00156813 |
| 519 | TMO_TEXT00156817 - TMO_TEXT00156819 |
| 520 | TMO_TEXT00156820 - TMO_TEXT00156821 |
| 521 | TMO_TEXT00156824 - TMO_TEXT00156824 |
| 522 | TMO_TEXT00156825 - TMO_TEXT00156825 |
| 523 | TMO_TEXT00156832 - TMO_TEXT00156832 |
| 524 | TMO_TEXT00156833 - TMO_TEXT00156833 |
| 525 | TMO_TEXT00156834 - TMO_TEXT00156836 |
| 526 | TMO_TEXT00156837 - TMO_TEXT00156838 |
| 527 | TMO_TEXT00156839 - TMO_TEXT00156840 |

EXHIBIT A

| | |
|---|---|
| 528 | TMO_TEXT00156845 - TMO_TEXT00156846 |
| 529 | TMO_TEXT00156847 - TMO_TEXT00156849 |
| 530 | TMO_TEXT00156850 - TMO_TEXT00156851 |
| 531 | TMO_TEXT00156857 - TMO_TEXT00156857 |
| 532 | TMO_TEXT00156858 - TMO_TEXT00156859 |
| 533 | TMO_TEXT00156862 - TMO_TEXT00156863 |
| 534 | TMO_TEXT00156864 - TMO_TEXT00156865 |
| 535 | TMO_TEXT00156870 - TMO_TEXT00156871 |
| 536 | TMO_TEXT00156879 - TMO_TEXT00156881 |
| 537 | TMO_TEXT00156884 - TMO_TEXT00156884 |
| 538 | TMO_TEXT00156885 - TMO_TEXT00156895 |
| 539 | TMO_TEXT00156897 - TMO_TEXT00156898 |
| 540 | TMO_TEXT00156899 - TMO_TEXT00156901 |
| 541 | TMO_TEXT00157035 - TMO_TEXT00157041 |
| 542 | TMO_TEXT00157042 - TMO_TEXT00157042 |
| 543 | TMO_TEXT00157043 - TMO_TEXT00157046 |
| 544 | TMO_TEXT00157047 - TMO_TEXT00157047 |
| 545 | TMO_TEXT00157048 - TMO_TEXT00157049 |
| 546 | TMO_TEXT00157050 - TMO_TEXT00157050 |
| 547 | TMO_TEXT00157051 - TMO_TEXT00157054 |
| 548 | TMO_TEXT00157055 - TMO_TEXT00157056 |
| 549 | TMO_TEXT00157057 - TMO_TEXT00157059 |
| 550 | TMO_TEXT00157064 - TMO_TEXT00157064 |
| 551 | TMO_TEXT00157065 - TMO_TEXT00157066 |
| 552 | TMO_TEXT00157067 - TMO_TEXT00157068 |
| 553 | TMO_TEXT00157069 - TMO_TEXT00157070 |
| 554 | TMO_TEXT00157071 - TMO_TEXT00157074 |
| 555 | TMO_TEXT00157075 - TMO_TEXT00157077 |
| 556 | TMO_TEXT00157078 - TMO_TEXT00157080 |
| 557 | TMO_TEXT00157084 - TMO_TEXT00157085 |
| 558 | TMO_TEXT00157086 - TMO_TEXT00157086 |
| 559 | TMO_TEXT00157087 - TMO_TEXT00157088 |
| 560 | TMO_TEXT00157089 - TMO_TEXT00157090 |
| 561 | TMO_TEXT00157091 - TMO_TEXT00157092 |
| 562 | TMO_TEXT00157093 - TMO_TEXT00157095 |
| 563 | TMO_TEXT00157096 - TMO_TEXT00157096 |
| 564 | TMO_TEXT00157097 - TMO_TEXT00157097 |
| 565 | TMO_TEXT00157098 - TMO_TEXT00157098 |
| 566 | TMO_TEXT00157099 - TMO_TEXT00157099 |
| 567 | TMO_TEXT00157100 - TMO_TEXT00157100 |
| 568 | TMO_TEXT00157101 - TMO_TEXT00157103 |
| 569 | TMO_TEXT00157105 - TMO_TEXT00157107 |
| 570 | TMO_TEXT00157110 - TMO_TEXT00157110 |
| 571 | TMO_TEXT00157111 - TMO_TEXT00157111 |

EXHIBIT A

| | |
|---|---|
| 572 | TMO_TEXT00157117 - TMO_TEXT00157117 |
| 573 | TMO_TEXT00157125 - TMO_TEXT00157128 |
| 574 | TMO_TEXT00157129 - TMO_TEXT00157132 |
| 575 | TMO_TEXT00157133 - TMO_TEXT00157136 |
| 576 | TMO_TEXT00157175 - TMO_TEXT00157177 |
| 577 | TMO_TEXT00157180 - TMO_TEXT00157187 |
| 578 | TMO_TEXT00157188 - TMO_TEXT00157194 |
| 579 | TMO_TEXT00157195 - TMO_TEXT00157196 |
| 580 | TMO_TEXT00157224 - TMO_TEXT00157224 |
| 581 | TMO_TEXT00157228 - TMO_TEXT00157230 |
| 582 | TMO_TEXT00157239 - TMO_TEXT00157241 |
| 583 | TMO_TEXT00157242 - TMO_TEXT00157242 |
| 584 | TMO_TEXT00157243 - TMO_TEXT00157244 |
| 585 | TMO_TEXT00157245 - TMO_TEXT00157246 |
| 586 | TMO_TEXT00157247 - TMO_TEXT00157248 |
| 587 | TMO_TEXT00157261 - TMO_TEXT00157262 |
| 588 | TMO_TEXT00157263 - TMO_TEXT00157263 |
| 589 | TMO_TEXT00157264 - TMO_TEXT00157265 |
| 590 | TMO_TEXT00157266 - TMO_TEXT00157266 |
| 591 | TMO_TEXT00157267 - TMO_TEXT00157268 |
| 592 | TMO_TEXT00157269 - TMO_TEXT00157271 |
| 593 | TMO_TEXT00157272 - TMO_TEXT00157273 |
| 594 | TMO_TEXT00157274 - TMO_TEXT00157275 |
| 595 | TMO_TEXT00157276 - TMO_TEXT00157278 |
| 596 | TMO_TEXT00157279 - TMO_TEXT00157280 |
| 597 | TMO_TEXT00157281 - TMO_TEXT00157281 |
| 598 | TMO_TEXT00157282 - TMO_TEXT00157283 |
| 599 | TMO_TEXT00157284 - TMO_TEXT00157286 |
| 600 | TMO_TEXT00157287 - TMO_TEXT00157288 |
| 601 | TMO_TEXT00157289 - TMO_TEXT00157294 |
| 602 | TMO_TEXT00157295 - TMO_TEXT00157348 |
| 603 | TMO_TEXT00157349 - TMO_TEXT00157349 |
| 604 | TMO_TEXT00157350 - TMO_TEXT00157351 |
| 605 | TMO_TEXT00157354 - TMO_TEXT00157355 |
| 606 | TMO_TEXT00157356 - TMO_TEXT00157361 |
| 607 | TMO_TEXT00157366 - TMO_TEXT00157368 |
| 608 | TMO_TEXT00157369 - TMO_TEXT00157369 |
| 609 | TMO_TEXT00157370 - TMO_TEXT00157379 |
| 610 | TMO_TEXT00157380 - TMO_TEXT00157381 |
| 611 | TMO_TEXT00157382 - TMO_TEXT00157383 |
| 612 | TMO_TEXT00157384 - TMO_TEXT00157385 |
| 613 | TMO_TEXT00157388 - TMO_TEXT00157388 |
| 614 | TMO_TEXT00157389 - TMO_TEXT00157389 |
| 615 | TMO_TEXT00157390 - TMO_TEXT00157401 |

EXHIBIT A

| | |
|---|---|
| 616 | TMO_TEXT00157409 - TMO_TEXT00157410 |
| 617 | TMO_TEXT00157411 - TMO_TEXT00157411 |
| 618 | TMO_TEXT00157431 - TMO_TEXT00157431 |
| 619 | TMO_TEXT00157432 - TMO_TEXT00157433 |
| 620 | TMO_TEXT00157574 - TMO_TEXT00157574 |
| 621 | TMO_TEXT00157575 - TMO_TEXT00157575 |
| 622 | TMO_TEXT00157579 - TMO_TEXT00157580 |
| 623 | TMO_TEXT00157583 - TMO_TEXT00157591 |
| 624 | TMO_TEXT00157592 - TMO_TEXT00157598 |
| 625 | TMO_TEXT00157599 - TMO_TEXT00157605 |
| 626 | TMO_TEXT00157632 - TMO_TEXT00157633 |
| 627 | TMO_TEXT00157951 - TMO_TEXT00157953 |
| 628 | TMO_TEXT00157954 - TMO_TEXT00157961 |
| 629 | TMO_TEXT00157970 - TMO_TEXT00157971 |
| 630 | TMO_TEXT00157972 - TMO_TEXT00157972 |
| 631 | TMO_TEXT00157973 - TMO_TEXT00157974 |
| 632 | TMO_TEXT00157975 - TMO_TEXT00157976 |
| 633 | TMO_TEXT00157977 - TMO_TEXT00157978 |
| 634 | TMO_TEXT00157979 - TMO_TEXT00157979 |
| 635 | TMO_TEXT00157980 - TMO_TEXT00157980 |
| 636 | TMO_TEXT00158110 - TMO_TEXT00158110 |
| 637 | TMO_TEXT00158111 - TMO_TEXT00158111 |
| 638 | TMO_TEXT00158112 - TMO_TEXT00158117 |
| 639 | TMO_TEXT00158118 - TMO_TEXT00158118 |
| 640 | TMO_TEXT00158119 - TMO_TEXT00158122 |
| 641 | TMO_TEXT00158123 - TMO_TEXT00158123 |
| 642 | TMO_TEXT00158283 - TMO_TEXT00158284 |
| 643 | TMO_TEXT00158292 - TMO_TEXT00158293 |
| 644 | TMO_TEXT00158325 - TMO_TEXT00158327 |
| 645 | TMO_TEXT00158328 - TMO_TEXT00158328 |
| 646 | TMO_TEXT00158329 - TMO_TEXT00158329 |
| 647 | TMO_TEXT00158330 - TMO_TEXT00158333 |
| 648 | TMO_TEXT00158334 - TMO_TEXT00158345 |
| 649 | TMO_TEXT00158346 - TMO_TEXT00158346 |
| 650 | TMO_TEXT00158347 - TMO_TEXT00158347 |
| 651 | TMO_TEXT00158348 - TMO_TEXT00158348 |
| 652 | TMO_TEXT00158349 - TMO_TEXT00158355 |
| 653 | TMO_TEXT00158356 - TMO_TEXT00158357 |
| 654 | TMO_TEXT00158358 - TMO_TEXT00158411 |
| 655 | TMO_TEXT00158412 - TMO_TEXT00158412 |
| 656 | TMO_TEXT00158413 - TMO_TEXT00158466 |
| 657 | TMO_TEXT00158467 - TMO_TEXT00158468 |
| 658 | TMO_TEXT00158469 - TMO_TEXT00158469 |
| 659 | TMO_TEXT00158470 - TMO_TEXT00158472 |

EXHIBIT A

| | |
|---|---|
| 660 | TMO_TEXT00158473 - TMO_TEXT00158473 |
| 661 | TMO_TEXT00158474 - TMO_TEXT00158475 |
| 662 | TMO_TEXT00158476 - TMO_TEXT00158477 |
| 663 | TMO_TEXT00158478 - TMO_TEXT00158478 |
| 664 | TMO_TEXT00158479 - TMO_TEXT00158480 |
| 665 | TMO_TEXT00158481 - TMO_TEXT00158481 |
| 666 | TMO_TEXT00158482 - TMO_TEXT00158483 |
| 667 | TMO_TEXT00158484 - TMO_TEXT00158484 |
| 668 | TMO_TEXT00158485 - TMO_TEXT00158486 |
| 669 | TMO_TEXT00158487 - TMO_TEXT00158487 |
| 670 | TMO_TEXT00158488 - TMO_TEXT00158488 |
| 671 | TMO_TEXT00158489 - TMO_TEXT00158492 |
| 672 | TMO_TEXT00158493 - TMO_TEXT00158493 |
| 673 | TMO_TEXT00158494 - TMO_TEXT00158495 |
| 674 | TMO_TEXT00158502 - TMO_TEXT00158503 |
| 675 | TMO_TEXT00158504 - TMO_TEXT00158513 |
| 676 | TMO_TEXT00158514 - TMO_TEXT00158516 |
| 677 | TMO_TEXT00158517 - TMO_TEXT00158517 |
| 678 | TMO_TEXT00158518 - TMO_TEXT00158518 |
| 679 | TMO_TEXT00158519 - TMO_TEXT00158522 |
| 680 | TMO_TEXT00158523 - TMO_TEXT00158523 |
| 681 | TMO_TEXT00158524 - TMO_TEXT00158526 |
| 682 | TMO_TEXT00158527 - TMO_TEXT00158528 |
| 683 | TMO_TEXT00158529 - TMO_TEXT00158529 |
| 684 | TMO_TEXT00158530 - TMO_TEXT00158531 |
| 685 | TMO_TEXT00158532 - TMO_TEXT00158532 |
| 686 | TMO_TEXT00158533 - TMO_TEXT00158533 |
| 687 | TMO_TEXT00158534 - TMO_TEXT00158537 |
| 688 | TMO_TEXT00158538 - TMO_TEXT00158538 |
| 689 | TMO_TEXT00158557 - TMO_TEXT00158557 |
| 690 | TMO_TEXT00158558 - TMO_TEXT00158559 |
| 691 | TMO_TEXT00158560 - TMO_TEXT00158561 |
| 692 | TMO_TEXT00158562 - TMO_TEXT00158589 |
| 693 | TMO_TEXT00158590 - TMO_TEXT00158590 |
| 694 | TMO_TEXT00158591 - TMO_TEXT00158593 |
| 695 | TMO_TEXT00158594 - TMO_TEXT00158595 |
| 696 | TMO_TEXT00158596 - TMO_TEXT00158597 |
| 697 | TMO_TEXT00158598 - TMO_TEXT00158599 |
| 698 | TMO_TEXT00158600 - TMO_TEXT00158673 |
| 699 | TMO_TEXT00158674 - TMO_TEXT00158674 |
| 700 | TMO_TEXT00158675 - TMO_TEXT00158677 |
| 701 | TMO_TEXT00158678 - TMO_TEXT00158678 |
| 702 | TMO_TEXT00158679 - TMO_TEXT00158679 |
| 703 | TMO_TEXT00158680 - TMO_TEXT00158693 |

| | |
|---|---|
| 704 | TMO_TEXT00158694 - TMO_TEXT00158694 |
| 705 | TMO_TEXT00158711 - TMO_TEXT00158711 |
| 706 | TMO_TEXT00158712 - TMO_TEXT00158725 |
| 707 | TMO_TEXT00158726 - TMO_TEXT00158728 |
| 708 | TMO_TEXT00158729 - TMO_TEXT00158729 |
| 709 | TMO_TEXT00158730 - TMO_TEXT00158730 |
| 710 | TMO_TEXT00158731 - TMO_TEXT00158731 |
| 711 | TMO_TEXT00158882 - TMO_TEXT00158883 |
| 712 | TMO_TEXT00158884 - TMO_TEXT00158885 |
| 713 | TMO_TEXT00159006 - TMO_TEXT00159007 |
| 714 | TMO_TEXT00159008 - TMO_TEXT00159023 |
| 715 | TMO_TEXT00159024 - TMO_TEXT00159030 |
| 716 | TMO_TEXT00159031 - TMO_TEXT00159034 |
| 717 | TMO_TEXT00159035 - TMO_TEXT00159035 |
| 718 | TMO_TEXT00159036 - TMO_TEXT00159036 |
| 719 | TMO_TEXT00159037 - TMO_TEXT00159037 |
| 720 | TMO_TEXT00159041 - TMO_TEXT00159047 |
| 721 | TMO_TEXT00159048 - TMO_TEXT00159054 |
| 722 | TMO_TEXT00159055 - TMO_TEXT00159057 |
| 723 | TMO_TEXT00159058 - TMO_TEXT00159064 |
| 724 | TMO_TEXT00159065 - TMO_TEXT00159070 |
| 725 | TMO_TEXT00159071 - TMO_TEXT00159072 |
| 726 | TMO_TEXT00159148 - TMO_TEXT00159149 |
| 727 | TMO_TEXT00159150 - TMO_TEXT00159159 |
| 728 | TMO_TEXT00159160 - TMO_TEXT00159162 |
| 729 | TMO_TEXT00159163 - TMO_TEXT00159172 |
| 730 | TMO_TEXT00159173 - TMO_TEXT00159174 |
| 731 | TMO_TEXT00159175 - TMO_TEXT00159178 |
| 732 | TMO_TEXT00159179 - TMO_TEXT00159180 |
| 733 | TMO_TEXT00159181 - TMO_TEXT00159181 |
| 734 | TMO_TEXT00159186 - TMO_TEXT00159187 |
| 735 | TMO_TEXT00159188 - TMO_TEXT00159189 |
| 736 | TMO_TEXT00159190 - TMO_TEXT00159190 |
| 737 | TMO_TEXT00159191 - TMO_TEXT00159192 |
| 738 | TMO_TEXT00159193 - TMO_TEXT00159193 |
| 739 | TMO_TEXT00159194 - TMO_TEXT00159194 |
| 740 | TMO_TEXT00159195 - TMO_TEXT00159196 |
| 741 | TMO_TEXT00159197 - TMO_TEXT00159198 |
| 742 | TMO_TEXT00159199 - TMO_TEXT00159199 |
| 743 | TMO_TEXT00159200 - TMO_TEXT00159201 |
| 744 | TMO_TEXT00159202 - TMO_TEXT00159321 |
| 745 | TMO_TEXT00159322 - TMO_TEXT00159329 |
| 746 | TMO_TEXT00159330 - TMO_TEXT00159331 |
| 747 | TMO_TEXT00159332 - TMO_TEXT00159333 |

EXHIBIT A

| | |
|---|---|
| 748 | TMO_TEXT00159334 - TMO_TEXT00159334 |
| 749 | TMO_TEXT00159347 - TMO_TEXT00159353 |
| 750 | TMO_TEXT00159354 - TMO_TEXT00159355 |
| 751 | TMO_TEXT00161962 - TMO_TEXT00161965 |
| 752 | TMO_TEXT00161966 - TMO_TEXT00161969 |
| 753 | TMO_TEXT00164081 - TMO_TEXT00164083 |
| 754 | TMO_TEXT00164085 - TMO_TEXT00164086 |
| 755 | TMO_TEXT00164087 - TMO_TEXT00164087 |
| 756 | TMO_TEXT00164088 - TMO_TEXT00164088 |
| 757 | TMO_TEXT00164089 - TMO_TEXT00164089 |
| 758 | TMO_TEXT00164092 - TMO_TEXT00164094 |
| 759 | TMO_TEXT00164095 - TMO_TEXT00164117 |
| 760 | TMO_TEXT00164124 - TMO_TEXT00164126 |
| 761 | TMO_TEXT00164127 - TMO_TEXT00164128 |
| 762 | TMO_TEXT00164129 - TMO_TEXT00164130 |
| 763 | TMO_TEXT00164131 - TMO_TEXT00164132 |
| 764 | TMO_TEXT00164133 - TMO_TEXT00164135 |
| 765 | TMO_TEXT00164136 - TMO_TEXT00164139 |
| 766 | TMO_TEXT00164140 - TMO_TEXT00164141 |
| 767 | TMO_TEXT00164142 - TMO_TEXT00164142 |
| 768 | TMO_TEXT00164143 - TMO_TEXT00164143 |
| 769 | TMO_TEXT00164144 - TMO_TEXT00164144 |
| 770 | TMO_TEXT00164150 - TMO_TEXT00164150 |
| 771 | TMO_TEXT00164152 - TMO_TEXT00164155 |
| 772 | TMO_TEXT00164160 - TMO_TEXT00164162 |
| 773 | TMO_TEXT00164163 - TMO_TEXT00164165 |
| 774 | TMO_TEXT00164166 - TMO_TEXT00164174 |
| 775 | TMO_TEXT00164175 - TMO_TEXT00164183 |
| 776 | TMO_TEXT00164184 - TMO_TEXT00164192 |
| 777 | TMO_TEXT00164193 - TMO_TEXT00164201 |
| 778 | TMO_TEXT00164202 - TMO_TEXT00164204 |
| 779 | TMO_TEXT00164205 - TMO_TEXT00164206 |
| 780 | TMO_TEXT00164207 - TMO_TEXT00164230 |
| 781 | TMO_TEXT00164264 - TMO_TEXT00164264 |
| 782 | TMO_TEXT00164265 - TMO_TEXT00164266 |
| 783 | TMO_TEXT00164269 - TMO_TEXT00164270 |
| 784 | TMO_TEXT00164271 - TMO_TEXT00164271 |
| 785 | TMO_TEXT00164280 - TMO_TEXT00164280 |
| 786 | TMO_TEXT00164285 - TMO_TEXT00164286 |
| 787 | TMO_TEXT00164288 - TMO_TEXT00164289 |
| 788 | TMO_TEXT00164290 - TMO_TEXT00164292 |
| 789 | TMO_TEXT00164300 - TMO_TEXT00164300 |
| 790 | TMO_TEXT00164302 - TMO_TEXT00164303 |
| 791 | TMO_TEXT00164315 - TMO_TEXT00164317 |

EXHIBIT A

| | |
|---|---|
| 792 | TMO_TEXT00164460 - TMO_TEXT00164460 |
| 793 | TMO_TEXT00164461 - TMO_TEXT00164461 |
| 794 | TMO_TEXT00164466 - TMO_TEXT00164466 |
| 795 | TMO_TEXT00164470 - TMO_TEXT00164471 |
| 796 | TMO_TEXT00167215 - TMO_TEXT00167216 |
| 797 | TMO_TEXT00167454 - TMO_TEXT00167455 |
| 798 | TMO_TEXT00167456 - TMO_TEXT00167458 |
| 799 | TMO_TEXT00169473 - TMO_TEXT00169473 |
| 800 | TMO_TEXT00169474 - TMO_TEXT00169474 |
| 801 | TMO_TEXT00169475 - TMO_TEXT00169491 |
| 802 | TMO_TEXT00169703 - TMO_TEXT00169705 |
| 803 | TMO_TEXT00169706 - TMO_TEXT00169706 |
| 804 | TMO_TEXT00169707 - TMO_TEXT00169712 |
| 805 | TMO_TEXT00169801 - TMO_TEXT00169807 |
| 806 | TMO_TEXT00169808 - TMO_TEXT00169814 |
| 807 | TMO_TEXT00169815 - TMO_TEXT00169821 |
| 808 | TMO_TEXT00169822 - TMO_TEXT00169827 |
| 809 | TMO_TEXT00169828 - TMO_TEXT00169833 |
| 810 | TMO_TEXT00169858 - TMO_TEXT00169863 |
| 811 | TMO_TEXT00169864 - TMO_TEXT00169868 |
| 812 | TMO_TEXT00169882 - TMO_TEXT00169885 |
| 813 | TMO_TEXT00169889 - TMO_TEXT00169891 |
| 814 | TMO_TEXT00169892 - TMO_TEXT00169893 |
| 815 | TMO_TEXT00169899 - TMO_TEXT00169902 |
| 816 | TMO_TEXT00169903 - TMO_TEXT00169905 |
| 817 | TMO_TEXT00170944 - TMO_TEXT00170944 |
| 818 | TMO_TEXT00170945 - TMO_TEXT00170947 |
| 819 | TMO_TEXT00170953 - TMO_TEXT00170954 |
| 820 | TMO_TEXT00170955 - TMO_TEXT00170957 |
| 821 | TMO_TEXT00171000 - TMO_TEXT00171002 |
| 822 | TMO_TEXT00171005 - TMO_TEXT00171005 |
| 823 | TMO_TEXT00171006 - TMO_TEXT00171007 |
| 824 | TMO_TEXT00171009 - TMO_TEXT00171010 |
| 825 | TMO_TEXT00171011 - TMO_TEXT00171011 |
| 826 | TMO_TEXT00171216 - TMO_TEXT00171216 |
| 827 | TMO_TEXT00171217 - TMO_TEXT00171217 |
| 828 | TMO_TEXT00171486 - TMO_TEXT00171487 |
| 829 | TMO_TEXT00171695 - TMO_TEXT00171698 |
| 830 | TMO_TEXT00171725 - TMO_TEXT00171727 |
| 831 | TMO_TEXT00172381 - TMO_TEXT00172383 |
| 832 | TMO_TEXT00172391 - TMO_TEXT00172394 |
| 833 | TMO_TEXT00172396 - TMO_TEXT00172398 |
| 834 | TMO_TEXT00172399 - TMO_TEXT00172400 |
| 835 | TMO_TEXT00172406 - TMO_TEXT00172406 |

EXHIBIT A

| | |
|---|---|
| 836 | TMO_TEXT00172640 - TMO_TEXT00172640 |
| 837 | TMO_TEXT00172645 - TMO_TEXT00172647 |
| 838 | TMO_TEXT00172648 - TMO_TEXT00172650 |
| 839 | TMO_TEXT00172809 - TMO_TEXT00172809 |
| 840 | TMO_TEXT00172810 - TMO_TEXT00172844 |
| 841 | TMO_TEXT00172893 - TMO_TEXT00172893 |
| 842 | TMO_TEXT00172894 - TMO_TEXT00172926 |
| 843 | TMO_TEXT00172927 - TMO_TEXT00172927 |
| 844 | TMO_TEXT00173098 - TMO_TEXT00173099 |
| 845 | TMO_TEXT00173100 - TMO_TEXT00173102 |
| 846 | TMO_TEXT00173103 - TMO_TEXT00173103 |
| 847 | TMO_TEXT00173104 - TMO_TEXT00173119 |
| 848 | TMO_TEXT00179636 - TMO_TEXT00179636 |
| 849 | TMO_TEXT00179637 - TMO_TEXT00179637 |
| 850 | TMO_TEXT00179638 - TMO_TEXT00179638 |
| 851 | TMO_TEXT00179639 - TMO_TEXT00179640 |
| 852 | TMO_TEXT00179643 - TMO_TEXT00179644 |
| 853 | TMO_TEXT00179645 - TMO_TEXT00179647 |
| 854 | TMO_TEXT00179648 - TMO_TEXT00179650 |
| 855 | TMO_TEXT00179651 - TMO_TEXT00179659 |
| 856 | TMO_TEXT00179668 - TMO_TEXT00179669 |
| 857 | TMO_TEXT00179670 - TMO_TEXT00179701 |
| 858 | TMO_TEXT00179702 - TMO_TEXT00179702 |
| 859 | TMO_TEXT00179703 - TMO_TEXT00179704 |
| 860 | TMO_TEXT00179744 - TMO_TEXT00179744 |
| 861 | TMO_TEXT00179745 - TMO_TEXT00179745 |
| 862 | TMO_TEXT00179746 - TMO_TEXT00179746 |
| 863 | TMO_TEXT00179747 - TMO_TEXT00179747 |
| 864 | TMO_TEXT00179748 - TMO_TEXT00179748 |
| 865 | TMO_TEXT00185020 - TMO_TEXT00185022 |
| 866 | TMO_TEXT00185031 - TMO_TEXT00185032 |
| 867 | TMO_TEXT00185033 - TMO_TEXT00185043 |
| 868 | TMO_TEXT00185044 - TMO_TEXT00185045 |
| 869 | TMO_TEXT00185046 - TMO_TEXT00185046 |
| 870 | TMO_TEXT00185047 - TMO_TEXT00185060 |
| 871 | TMO_TEXT00185061 - TMO_TEXT00185062 |
| 872 | TMO_TEXT00185250 - TMO_TEXT00185250 |
| 873 | TMO_TEXT00185510 - TMO_TEXT00185511 |
| 874 | TMO_TEXT00185512 - TMO_TEXT00185600 |
| 875 | TMO_TEXT00185601 - TMO_TEXT00185601 |
| 876 | TMO_TEXT00185634 - TMO_TEXT00185636 |
| 877 | TMO_TEXT00185637 - TMO_TEXT00185639 |
| 878 | TMO_TEXT00185640 - TMO_TEXT00185640 |
| 879 | TMO_TEXT00185641 - TMO_TEXT00185642 |

EXHIBIT A

| | |
|---|---|
| 880 | TMO_TEXT00185643 - TMO_TEXT00185643 |
| 881 | TMO_TEXT00185644 - TMO_TEXT00185645 |
| 882 | TMO_TEXT00188145 - TMO_TEXT00188146 |
| 883 | TMO_TEXT00188147 - TMO_TEXT00188162 |
| 884 | TMO_TEXT00188166 - TMO_TEXT00188167 |
| 885 | TMO_TEXT00188168 - TMO_TEXT00188170 |
| 886 | TMO_TEXT00188171 - TMO_TEXT00188171 |
| 887 | TMO_TEXT00188172 - TMO_TEXT00188174 |
| 888 | TMO_TEXT00188817 - TMO_TEXT00188818 |
| 889 | TMO_TEXT00188819 - TMO_TEXT00188820 |
| 890 | TMO_TEXT00188821 - TMO_TEXT00188823 |
| 891 | TMO_TEXT00188824 - TMO_TEXT00188827 |
| 892 | TMO_TEXT00190476 - TMO_TEXT00190477 |
| 893 | TMO_TEXT00190478 - TMO_TEXT00190478 |
| 894 | TMO_TEXT00190479 - TMO_TEXT00190512 |
| 895 | TMO_TEXT00190513 - TMO_TEXT00190522 |
| 896 | TMO_TEXT00190523 - TMO_TEXT00190527 |
| 897 | TMO_TEXT00190528 - TMO_TEXT00190528 |
| 898 | TMO_TEXT00190529 - TMO_TEXT00190536 |
| 899 | TMO_TEXT00190537 - TMO_TEXT00190540 |
| 900 | TMO_TEXT00190541 - TMO_TEXT00190542 |
| 901 | TMO_TEXT00190543 - TMO_TEXT00190546 |
| 902 | TMO_TEXT00190547 - TMO_TEXT00190547 |
| 903 | TMO_TEXT00190548 - TMO_TEXT00190548 |
| 904 | TMO_TEXT00190549 - TMO_TEXT00190549 |
| 905 | TMO_TEXT00190593 - TMO_TEXT00190593 |
| 906 | TMO_TEXT00190611 - TMO_TEXT00190611 |
| 907 | TMO_TEXT00190612 - TMO_TEXT00190634 |
| 908 | TMO_TEXT00190635 - TMO_TEXT00190635 |
| 909 | TMO_TEXT00190636 - TMO_TEXT00190636 |
| 910 | TMO_TEXT00190637 - TMO_TEXT00190685 |
| 911 | TMO_TEXT00190686 - TMO_TEXT00190686 |
| 912 | TMO_TEXT00190687 - TMO_TEXT00190688 |
| 913 | TMO_TEXT00191132 - TMO_TEXT00191132 |
| 914 | TMO_TEXT00191133 - TMO_TEXT00191133 |
| 915 | TMO_TEXT00191134 - TMO_TEXT00191134 |
| 916 | TMO_TEXT00191229 - TMO_TEXT00191229 |
| 917 | TMO_TEXT00191230 - TMO_TEXT00191243 |
| 918 | TMO_TEXT00191244 - TMO_TEXT00191245 |
| 919 | TMO_TEXT00191246 - TMO_TEXT00191247 |
| 920 | TMO_TEXT00191339 - TMO_TEXT00191341 |
| 921 | TMO_TEXT00191342 - TMO_TEXT00191343 |
| 922 | TMO_TEXT00191344 - TMO_TEXT00191344 |
| 923 | TMO_TEXT00191345 - TMO_TEXT00191345 |

EXHIBIT A

| | |
|---|---|
| 924 | TMO_TEXT00191346 - TMO_TEXT00191346 |
| 925 | TMO_TEXT00192214 - TMO_TEXT00192214 |
| 926 | TMO_TEXT00192215 - TMO_TEXT00192218 |
| 927 | TMO_TEXT00192219 - TMO_TEXT00192219 |
| 928 | TMO_TEXT00192220 - TMO_TEXT00192223 |
| 929 | TMO_TEXT00192224 - TMO_TEXT00192227 |
| 930 | TMO_TEXT00192228 - TMO_TEXT00192231 |
| 931 | TMO_TEXT00192232 - TMO_TEXT00192235 |
| 932 | TMO_TEXT00192236 - TMO_TEXT00192240 |
| 933 | TMO_TEXT00192241 - TMO_TEXT00192244 |
| 934 | TMO_TEXT00192245 - TMO_TEXT00192245 |
| 935 | TMO_TEXT00192246 - TMO_TEXT00192247 |
| 936 | TMO_TEXT00192248 - TMO_TEXT00192250 |
| 937 | TMO_TEXT00192251 - TMO_TEXT00192251 |
| 938 | TMO_TEXT00192252 - TMO_TEXT00192253 |
| 939 | TMO_TEXT00192254 - TMO_TEXT00192255 |
| 940 | TMO_TEXT00192256 - TMO_TEXT00192256 |
| 941 | TMO_TEXT00192257 - TMO_TEXT00192257 |